# Table of Contents

Exhibit 2A - Total Fees ............................................................................................................. 2
Exhibit 2B - Appeal .................................................................................................................. 46
Exhibit 2C - MSJ ...................................................................................................................... 51
Exhibit 2D - Kopsidas Trial Prep ............................................................................................ 53
Exhibit 2E - Complaint and Motion to Dismiss ...................................................................... 54
Exhibit 2F - Davis Up to Speed ............................................................................................... 59
Exhibit 2G - Mock Argument ................................................................................................... 60
Exhibit 2H - Motion for Reconsideration ................................................................................ 61
Exhibit 2I - Trial Duplication .................................................................................................. 62
Exhibit 2J - Davis & Kopsidas 06012021 to trial ................................................................... 63
Exhibit 2K - Miscellaneous ..................................................................................................... 66
Exhibit 2L - Team Meeting ...................................................................................................... 70
Exhibit 2M - June 21 through Trial .......................................................................................... 76

*TOTAL FEES*

**EXHIBIT 2A**

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 3/16/2017 | Huh, Andrew | Review intake case summary (1.1); research EEOC process and substantive law re sexual harassment and retaliation under Title VII (1.0) | 2.1 | $ 630 |
| 3/17/2017 | Huh, Andrew | Review and revise engagement letters and co-counsel agreement (1.1); review documents from Ms. Parker re sexual harassment and retaliation claims (1.5); attend call with WLC re the case status (0.5); prepare action plan, including setting internal deadlines for action items (0.8) | 3.9 | $ 1,170 |
| 3/17/2017 | Kopsidas, Andrew R. | Prepare for and participate in intake call with WLC; begin preparations to file complaint | 3.4 | $ 1,615 |
| 3/20/2017 | Huh, Andrew | Work on drafting complaint, including legal research re Title VII (1.3); work on preparing budget for out of pocket costs, including deposition costs (1.2) | 2.5 | $ 750 |
| 3/21/2017 | Huh, Andrew | Work on drafting complaint, including legal research re Title VII (1.7); work on revising engagement letter and co-counsel agreement (0.8) | 2.5 | $ 750 |
| 3/24/2017 | Huh, Andrew | Work on budget planning, including investigating deposition costs, discovery costs, and trial costs (1.1); work on drafting complaint, including legal research re Title VII (1.3) | 2.4 | $ 720 |
| 3/28/2017 | Huh, Andrew | Communicate with WLC re various agreements; work on drafting complaint, including conducting legal research re Title VII claims | 2.2 | $ 660 |
| 3/29/2017 | Kopsidas, Andrew R. | Work on pro bono matter including reviewing and revising engagement and co-counsel agreements, reviewing case documents, and preparation of complaint | 4.0 | $ 1,900 |
| 3/30/2017 | Huh, Andrew | Work on setting up initial meeting with the client, including communicating with WLC re logistics; conduct legal research re sexual harassment, discrimination based | 2.3 | $ 690 |
| 3/31/2017 | Huh, Andrew | Conduct legal research re sexual harassment, discrimination based on sex, and retaliatory discharge; review various documents provided by the client; work on drafting complaint | 2.4 | $ 720 |
| 4/5/2017 | Huh, Andrew | Prepare for in person meeting with the client, including reviewing documentation provided by the client and analyzing legal requirements for Title VII claims | 2.4 | $ 720 |
| 4/6/2017 | Corkery, Dennis | Meet with E. Parker, S. Weaver, A. Huh, and A. Kopsidas re. claims and process; | 2.00 | $ 700 |
| 4/6/2017 | Huh, Andrew | Attend meeting with the client and WLC attorneys re case strategies; conduct case law research re Title VII claims | 2.9 | $ 870 |
| 4/6/2017 | Kopsidas, Andrew R. | Prepare for and participate in client meeting | 6.5 | $ 3,088 |
| 4/10/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.3 | $ 1,290 |
| 4/12/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.4 | $ 1,320 |
| 4/15/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.2 | $ 1,260 |
| 4/17/2017 | Huh, Andrew | Work on drafting complaint; conduct legal research re Title VII claims | 2.8 | $ 840 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 4/20/2017 | Huh, Andrew | Work on drafting complaint; conduct legal research re Title VII claims | 2.7 | $ 1,283 |
| 5/1/2017 | Kopsidas, Andrew R. | Review and revise draft complaint | 5.0 | $ 2,375 |
| 5/2/2017 | Huh, Andrew | Work on revising the complaint; draft email to the client | 2.5 | $ 750 |
| 5/3/2017 | Corkery, Dennis | Edit complaint | 1.50 | $ 525 |
| 5/3/2017 | Huh, Andrew | Work on revising the complaint; discuss the complaint with WLC via emails | 1.5 | $ 450 |
| 5/4/2017 | Huh, Andrew | Work on revising the complaint; analyze the deadline for filing a lawsuit based on EEOC's notice of right to sue | 1.8 | $ 855 |
| 5/6/2017 | Kopsidas, Andrew R. | Review and revise complaint | 3.0 | $ 1,425 |
| 5/8/2017 | Corkery, Dennis | Email to A. Huh re. complaint edits | 0.20 | $ 70 |
| 5/11/2017 | Corkery, Dennis | Edit complaint | 0.40 | $ 140 |
| 5/12/2017 | Huh, Andrew | Revise the complaint; communicate with the client for further info; prepare for filing | 2.5 | $ 750 |
| 5/13/2017 | Huh, Andrew | Finalize the complaint; prepare papers accompanying the complaint; communicate with the client for further info | 2.6 | $ 780 |
| 5/13/2017 | Kopsidas, Andrew R. | Review and revise complaint | 3.0 | $ 1,425 |
| 5/15/2017 | Corkery, Dennis | File complaint under E.D. Va. local rules | 1.50 | $ 525 |
| 5/16/2017 | Corkery, Dennis | Email to A. Huh re. complaint and service | 0.10 | $ 35 |
| 5/17/2017 | Huh, Andrew | Work on serving the complaint and sermons, including analyzing EDVA local rules; work on preparing pro hac applications; client report re the filing and service | 2.8 | $ 840 |
| 5/19/2017 | Huh, Andrew | Team call re next steps; review and analyze EDVA local rules; work on preparing pro hac applications | 2.9 | $ 870 |
| 5/19/2017 | Tishman, Daniel | Review and analyze local rules; analyze case memo; participate in team strategy call | 1.5 | $ 525 |
| 5/23/2017 | Huh, Andrew | Work on responding to the client's inquiry re 401K funds; work on preparing for case management conference and scheduling hearing; work on filing PHV applications | 1.7 | $ 510 |
| 5/24/2017 | Corkery, Dennis | Email to A. Huh re. discovery samples | 0.50 | $ 175 |
| 5/24/2017 | Huh, Andrew | Work on preparing initial sets of discovery requests; work on preparing discovery plan and initial disclosures | 1.3 | $ 390 |
| 5/30/2017 | Huh, Andrew | Attend team meeting re status checking and strategies; work on preparing proof chart; work on drafting various discovery documents | 2.5 | $ 750 |
| 5/30/2017 | Rice, Tracea | Research cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 2.1 | $ 473 |
| 5/30/2017 | Tishman, Daniel | Work on initial disclosures; participate in team kickoff meeting; analyze statistics re Judge O'Grady | 2.4 | $ 840 |
| 5/31/2017 | Huh, Andrew | Work on preparing proof chart, including identifying supporting witnesses and documents; work on drafting various discovery documents | 2.2 | $ 660 |
| 5/31/2017 | Tishman, Daniel | Work on calculation of damages | 0.7 | $ 245 |
| 6/1/2017 | Tishman, Daniel | Work on initial disclosures | 0.2 | $ 70 |
| 6/2/2017 | Huh, Andrew | Communicate with the client re initial disclosures; work on preparing proof chart, including identifying supporting witnesses and documents; work on drafting various discovery documents | 1.5 | $ 450 |
| 6/2/2017 | Tishman, Daniel | Work on damages calculation | 0.8 | $ 280 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/6/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.9 | $ 203 |
| 6/7/2017 | Huh, Andrew | Conduct conference call with the client re initial disclosures; review Defendant's motion to dismiss and/or transfer; work on drafting various discovery requests | 2.7 | $ 810 |
| 6/7/2017 | Kopsidas, Andrew R. | Review motion to dismiss/transfer and confer with team re same; research for same | 5.4 | $ 2,565 |
| 6/7/2017 | Tishman, Daniel | Participate in teleconference with Evangeline Parker re initial disclosures; review and analyze motion to dismiss | 1.8 | $ 630 |
| 6/8/2017 | Corkery, Dennis | Email to A. Huh and D. Tishman re. E.D. Va. transfer and motions to dismiss | 0.40 | $ 140 |
| 6/8/2017 | Kopsidas, Andrew R. | Work on response to motion to dismiss and transfer | 2.2 | $ 1,045 |
| 6/8/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.4 | $ 90 |
| 6/8/2017 | Tishman, Daniel | Review and analyze motion to dismiss or transfer | 0.9 | $ 315 |
| 6/9/2017 | Huh, Andrew | Review and analyze Defendant's motion to dismiss and/or transfer, including formulating rebutting arguments; attend call with the opposing counsel re stipulation on venue | 2.8 | $ 840 |
| 6/10/2017 | Huh, Andrew | Prepare email to WLC re developments on potential deal with Defendant; review and analyze Defendant's motion to dismiss and/or transfer, including conducting legal research and formulating rebutting arguments | 2.7 | $ 810 |
| 6/10/2017 | Tishman, Daniel | Work on brief in opposition to motion to dismiss | 4.7 | $ 1,645 |
| 6/12/2017 | Huh, Andrew | Work on striking deal with RCSI re transfer of venue; work on preparing joint motions re the transfer of venue deal; report the same to the client | 1.5 | $ 450 |
| 6/12/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.3 | $ 68 |
| 6/12/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 3.6 | $ 1,260 |
| 6/13/2017 | Huh, Andrew | Work on preparing joint motions re the transfer of venue deal; report the same to the client | 0.5 | $ 150 |
| 6/13/2017 | Tishman, Daniel | Draft joint motion to transfer venue; draft joint motion for extension of time | 1.3 | $ 455 |
| 6/14/2017 | Tishman, Daniel | Finalize joint motion to transfer and joint motion to extend deadlines | 0.2 | $ 70 |
| 6/16/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting regal researches | 2.3 | $ 690 |
| 6/19/2017 | Corkery, Dennis | Correspondence w. A. Huh re. noticing appearance and retaliation claims | 0.10 | $ 35 |
| 6/19/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.7 | $ 810 |

| Date | Timekeeper | Narrative | Hours | Value | |
|---|---|---|---|---|---|
| 6/20/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.3 | $ | 690 |
| 6/20/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 4.4 | $ | 990 |
| 6/21/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.2 | $ | 660 |
| 6/21/2017 | Weaver, Samantha | Drafting (20) and filing (10) Notices of Appearance for M. Handley and D. Corkery | 0.50 | $ | 75 |
| 6/22/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 1.9 | $ | 570 |
| 6/22/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.5 | $ | 750 |
| 6/22/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 0.2 | $ | 70 |
| 6/25/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 2.8 | $ | 980 |
| 6/26/2017 | Corkery, Dennis | correspondence w. D. Tishman re. motion to dismiss | 0.10 | $ | 35 |
| 6/26/2017 | Huh, Andrew | Review and revise opposition to RCSI's motion to dismiss; review and file PHV applications | 1.5 | $ | 450 |
| 6/26/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 0.3 | $ | 105 |
| 6/27/2017 | Corkery, Dennis | Call to clerk re. motion to extend deadline; email re. same | 0.20 | $ | 70 |
| 6/27/2017 | Huh, Andrew | Review and revise opposition to RCSI's motion to dismiss, including conducting legal research | 2.1 | $ | 630 |
| 6/27/2017 | Tishman, Daniel | Participate in teleconference with opposing counsel re motion to dismiss; work on opposition to motion to dismiss | 1.1 | $ | 385 |
| 6/29/2017 | Huh, Andrew | Review amended co-counsel agreement; review and revise opposition to RCSI's motion to dismiss, including conducting legal researches | 1.9 | $ | 570 |
| 7/5/2017 | Corkery, Dennis | edit opposition to motion to dismiss | 1.50 | $ | 525 |
| 7/5/2017 | Huh, Andrew | Report to client re status of opposition to motion to dismiss | 0.5 | $ | 150 |
| 7/6/2017 | Corkery, Dennis | edit quarterly fee statement | 0.10 | $ | 35 |
| 7/7/2017 | Corkery, Dennis | draft and send quarterly fee letter | 0.20 | $ | 70 |
| 7/12/2017 | Huh, Andrew | Revise and finalize opposition to RCSI's motion to dismiss; work on filing the opposition; report the filing to the client | 2.0 | $ | 600 |
| 7/12/2017 | Kopsidas, Andrew R. | Review and revise opposition to motion to dismiss | 2.2 | $ | 1,045 |
| 7/19/2017 | Huh, Andrew | File a paper copy of opposition; research local rules re various discovery procedures | 0.9 | $ | 270 |
| 7/21/2017 | Huh, Andrew | Review and analyze RCSI's reply brief; report RCSI's reply to the client | 1.2 | $ | 360 |
| 7/31/2017 | Huh, Andrew | Research the need of filing a written jury demand, including studying FRCP and local rules | 0.5 | $ | 150 |
| 8/17/2017 | Tishman, Daniel | Correspond with team re upcoming deadlines, damages | 0.2 | $ | 70 |
| 8/30/2017 | Corkery, Dennis | Email to D. Tishman re. damages estimate | 0.20 | $ | 70 |
| 8/30/2017 | Tishman, Daniel | Analyze potential damages | 0.2 | $ | 70 |
| 9/2/2017 | Huh, Andrew | Draft email to client re potential settlement; discuss same with team members | 0.5 | $ | 150 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/8/2017 | Weaver, Samantha | Sent email to D. Tishman and A. Huh with redacted sample demand letter and EEOC documents. | 0.10 | $ 15 |
| 9/11/2017 | Kopsidas, Andrew R. | Tend to settlement | 0.7 | $ 333 |
| 9/11/2017 | Kopsidas, Andrew R. | Tend to settlement | 0.7 | $ 333 |
| 9/17/2017 | Tishman, Daniel | Participate in teleconference with client re potential settlement demand | 0.7 | $ 245 |
| 9/17/2017 | Tishman, Daniel | Participate in teleconference with client re potential settlement demand | 0.7 | $ 245 |
| 9/25/2017 | Tishman, Daniel | Revise settlement demand letter | 0.3 | $ 105 |
| 9/25/2017 | Tishman, Daniel | Revise settlement demand letter | 0.3 | $ 105 |
| 9/26/2017 | Corkery, Dennis | Review demand letter | 0.10 | $ 35 |
| 9/26/2017 | Kopsidas, Andrew R. | Work on settlement | 1.0 | $ 475 |
| 9/26/2017 | Kopsidas, Andrew R. | Work on settlement | 1.0 | $ 475 |
| 9/29/2017 | Corkery, Dennis | Review RCSI's response to demand letter, email to A. Huh re. same | 0.10 | $ 35 |
| 9/29/2017 | Kopsidas, Andrew R. | Tend to settlement | 1.2 | $ 360 |
| 9/29/2017 | Kopsidas, Andrew R. | Tend to settlement | 1.2 | $ 360 |
| 10/1/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.5 | $ 1,050 |
| 10/1/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.5 | $ 1,050 |
| 10/2/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.6 | $ 1,080 |
| 10/2/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.6 | $ 1,080 |
| 10/3/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 2.5 | $ 750 |
| 10/3/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 2.5 | $ 750 |
| 10/5/2017 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | $ 70 |
| 10/9/2017 | Huh, Andrew | Prepare for hearing on motion to dismiss | 1.5 | $ 450 |
| 10/12/2017 | Huh, Andrew | Prepare for hearing on motion to dismiss | 1.8 | $ 540 |
| 10/27/2017 | Huh, Andrew | Attend to hearing on motion to dismiss, including summarizing principal cases | 1.3 | $ 390 |
| 10/30/2017 | Huh, Andrew | Attend to hearing on motion to dismiss, including preparing an outline for oral argument | 2.1 | $ 630 |
| 11/2/2017 | Burgener, Taylor | Review case materials; meet with A. Huh regarding assignment; prepare case briefs for primary cases to use in motion to dismiss hearing | 3.0 | $ 675 |
| 11/2/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend team meeting re summarizing primary cases | 1.2 | $ 360 |
| 11/3/2017 | Burgener, Taylor | Review and prepare case briefs for key cases to be used at motion to dismiss oral argument | 0.8 | $ 180 |
| 11/9/2017 | Tishman, Daniel | Work on outline for hearing on motion to dismiss | 0.1 | $ 35 |
| 11/10/2017 | Huh, Andrew | Attend to hearing on motion to dismiss | 1.2 | $ 360 |
| 11/14/2017 | Burgener, Taylor | Prepare rough outline of oral argument for DTTishman | 3.4 | $ 765 |
| 11/14/2017 | Huh, Andrew | Attend to preparation for hearing on motion to dismiss | 1.1 | $ 330 |
| 11/17/2017 | Burgener, Taylor | Brief relevant cases and prepare oral argument outline draft | 6.0 | $ 1,350 |

000006

Page 6

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/20/2017 | Huh, Andrew | Attend team meeting re hearing; work on preparing for hearing on motion to dismiss; review and analyze cited cases | 3.5 | $ 1,050 |
| 11/20/2017 | Kopsidas, Andrew R. | Prepare for and participate in meeting re prepare for motion to dismiss hearing; review pleadings re same | 2.2 | $ 1,045 |
| 11/20/2017 | Tishman, Daniel | Prepare for oral argument re motion to dismiss | 2.1 | $ 735 |
| 11/21/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 4.3 | $ 1,290 |
| 11/21/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.3 | $ 105 |
| 11/22/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.7 | $ 595 |
| 11/22/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.8 | $ 280 |
| 11/23/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.1 | $ 1,085 |
| 11/24/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.7 | $ 1,110 |
| 11/24/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.0 | $ 350 |
| 11/27/2017 | Burgener, Taylor | Highlight exemplary case for Motion to Dismiss hearing per judge's instructions | 0.5 | $ 113 |
| 11/27/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 3.2 | $ 960 |
| 11/27/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.4 | $ 490 |
| 11/28/2017 | Burgener, Taylor | Highlight relevant cases for Motion to Dismiss hearing per judge's request for DTTishman | 1.3 | $ 293 |
| 11/28/2017 | Tishman, Daniel | Work on outline re hearing re motion to dismiss | 1.4 | $ 490 |
| 11/29/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 3.9 | $ 1,170 |
| 11/29/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.7 | $ 245 |
| 11/30/2017 | Corkery, Dennis | prepare for moot | 0.20 | $ 70 |
| 11/30/2017 | Kopsidas, Andrew R. | Prepare for motion to dismiss hearing | 4.6 | $ 2,185 |
| 11/30/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.7 | $ 245 |
| 12/1/2017 | Corkery, Dennis | moot D. Tishman for motions hearing | 1.7 | $ 595 |
| 12/1/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend moot argument; email communication with client re possible mediation | 3.5 | $ 1,050 |
| 12/1/2017 | Kopsidas, Andrew R. | Prepare for and participate in prepare meeting for motion to dismiss hearing | 2.0 | $ 950 |
| 12/2/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.8 | $ 280 |
| 12/3/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.6 | $ 560 |
| 12/4/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.4 | $ 140 |
| 12/5/2017 | Huh, Andrew | Attend to preparing from hearing on motion to dismiss | 1.5 | $ 450 |
| 12/6/2017 | Kopsidas, Andrew R. | Prepare for motion to dismiss hearing | 2.0 | $ 950 |
| 12/6/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 4.9 | $ 1,715 |
| 12/7/2017 | Corkery, Dennis | Attend motions hearing (1:00); travel to and from (2:00) | 3.00 | $ 1,050 |
| 12/7/2017 | Tishman, Daniel | Prepare for and argue in hearing re motion to dismiss | 5.9 | $ 2,065 |
| 12/8/2017 | Corkery, Dennis | email to J. Smith and M. Handley re. potential appeal | 0.10 | $ 35 |
| 12/13/2017 | Corkery, Dennis | research motion for reconsideration | 1.50 | $ 525 |
| 12/14/2017 | Huh, Andrew | Attend call re next steps; research appeal procedure and post-order motions | 1.2 | $ 360 |
| 12/14/2017 | Kopsidas, Andrew R. | Follow up re dismissal order and potential motion for reconsideration | 2.0 | $ 950 |
| 12/15/2017 | Burgener, Taylor | Discuss plan motion for reconsideration with DTTishman | 1.0 | $ 225 |

000007

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/15/2017 | Huh, Andrew | Research appeal procedure and post-order motions; review and analyze case law re sex stereotyping | 1.1 | $ 330 |
| 12/18/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.87 | $ 773 |
| 12/19/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.17 | $ 633 |
| 12/20/2017 | Yang, Tiffany | Research re: motion for reconsideration | 2.67 | $ 533 |
| 12/21/2017 | Yang, Tiffany | Research re: motion for reconsideration | 4.25 | $ 850 |
| 12/22/2017 | Burgener, Taylor | Prepare for meeting with WLC attorney about motion for reconsideration strategy | 1.3 | $ 293 |
| 12/22/2017 | Huh, Andrew | Draft email to the client re strategies; conduct legal research on new arguments and supporting cases; review hearing transcript | 1.7 | $ 510 |
| 12/26/2017 | Burgener, Taylor | Work on motion for reconsideration, particularly the retaliation claim section | 2.2 | $ 495 |
| 12/26/2017 | Huh, Andrew | Communicate with client re next steps; review motion for reconsideration | 1.3 | $ 390 |
| 12/26/2017 | Weaver, Samantha | Scanning and sending documents to co-counsel. | 0.30 | $ 45 |
| 12/27/2017 | Burgener, Taylor | Work on retaliation section of motion for reconsideration | 4.1 | $ 923 |
| 12/28/2017 | Burgener, Taylor | Work on retaliation section and rule 60(b)(1) section of motion for reconsideration | 6.1 | $ 1,373 |
| 12/28/2017 | Huh, Andrew | Conduct conference call with clients re next steps; prepare email report; review motion for reconsideration | 1.5 | $ 450 |
| 12/31/2017 | Burgener, Taylor | Discuss next steps for completion of motion for reconsideration; prepare email for Washington Lawyer's Committee representatives to discuss assignments for completion of motion for reconsideration | 2.7 | $ 608 |
| 12/31/2017 | Tishman, Daniel | Work on motion for reconsideration | 1.1 | $ 385 |
| 1/1/2018 | Burgener, Taylor | Work on introduction, conclusion and background and procedural history section of motion for reconsideration | 2.7 | $ 608 |
| 1/1/2018 | Tishman, Daniel | Revise motion for reconsideration | 0.6 | $ 210 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 1/2/2018 | Huh, Andrew | Work on revising and finalizing motion; communicate with client re motion | 3.4 | $ 1,020 |
| 1/2/2018 | Tishman, Daniel | Work on motion for reconsideration | 2.8 | $ 980 |
| 1/2/2018 | Yang, Tiffany | Revise research re: motion for reconsideration | 1.33 | $ 267 |
| 1/3/2018 | Tishman, Daniel | Work on motion for reconsideration | 0.6 | $ 210 |
| 1/4/2018 | Corkery, Dennis | Finalize and file motion for reconsideration | 0.30 | $ 105 |
| 1/4/2018 | Huh, Andrew | Work on filing motion; communicate with client re filing of the motion | 0.4 | $ 120 |
| 1/9/2018 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | $ 70 |
| 1/18/2018 | Corkery, Dennis | Review opposition to motion for reconsideration | 0.10 | $ 35 |
| 1/18/2018 | Tishman, Daniel | Review Defendant's opposition to motion for reconsideration | 0.4 | $ 140 |
| 1/19/2018 | Huh, Andrew | Review and analyze RCSI's opposition brief; report same to client | 1.5 | $ 450 |
| 1/21/2018 | Tishman, Daniel | Work on reply brief in support of motion for reconsideration | 0.7 | $ 245 |
| 1/22/2018 | Huh, Andrew | Review and analyze order denying motion for reconsideration; report the same to the client | 0.5 | $ 150 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 2/5/2018 | Huh, Andrew | Prepare notice of appeal; research appellate procedure | 1.7 | $ 510 |
| 2/6/2018 | Corkery, Dennis | Correspondence w. A. Huh re. notice of appeal | 0.20 | $ 70 |
| 2/9/2018 | Huh, Andrew | Prepare notice of appeal; research appellate procedure | 1.7 | $ 510 |
| 2/15/2018 | Huh, Andrew | Research appellate procedure; outline appeal brief | 2.3 | $ 690 |
| 2/16/2018 | Huh, Andrew | Finalize and file notice of appeal; research appellate procedure; outline appeal brief | 2.4 | $ 720 |
| 2/21/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh, and T. Yang re. appeal planning | 0.30 | $ 105 |
| 2/21/2018 | Huh, Andrew | Attend team call re appeal procedure; work on admission and appearance in the 4th Circuit; review and analyze appellate procedure | 1.5 | $ 450 |
| 2/21/2018 | Tishman, Daniel | Participate in teleconference re appeal strategy | 0.4 | $ 140 |
| 2/22/2018 | Huh, Andrew | Work on preparing papers to file in the 4th Circuit; work on admission and appearance in the 4th Circuit; review and analyze appellate procedure | 1.3 | $ 390 |
| 2/26/2018 | Huh, Andrew | Review docket notice; discuss timing of filing initial papers | 0.3 | $ 90 |
| 3/12/2018 | Huh, Andrew | Work on filing docketing notice, notice of appearance, and corporate statement; review briefing schedule; report same to client | 0.7 | $ 210 |
| 3/12/2018 | Yang, Tiffany | Meeting to discuss the opening appellate brief | 0.42 | $ 83 |
| 3/21/2018 | Huh, Andrew | Review mediation notice; arrange team call for mediation; prepare notice of appearance | 0.7 | $ 210 |
| 3/27/2018 | Yang, Tiffany | Draft opening appellate brief | 1.75 | $ 350 |
| 3/27/2018 | Yang, Tiffany | Researching the opening brief | 4.75 | $ 950 |
| 3/28/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh and T. Yang re. mediation and brief | 0.40 | $ 140 |
| 3/28/2018 | Huh, Andrew | Attend team call re mediation; research mediation at 4th Circuit; report mediation strategies to client | 2.3 | $ 690 |
| 3/28/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.58 | $ 917 |
| 3/29/2018 | Yang, Tiffany | Draft and research the opening brief | 3.75 | $ 750 |
| 3/30/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.25 | $ 850 |
| 4/2/2018 | Yang, Tiffany | Draft opening appellate brief | 3.42 | $ 683 |
| 4/3/2018 | Kopsidas, Andrew R. | Tend to appeal and mediation | 1.5 | $ 713 |
| 4/3/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 5.25 | $ 1,050 |
| 4/4/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 3.83 | $ 767 |
| 4/5/2018 | Corkery, Dennis | edit opening brief | 1.80 | $ 630 |
| 4/5/2018 | Yang, Tiffany | Edit the opening appellate brief | 1.83 | $ 367 |
| 4/9/2018 | Corkery, Dennis | Attend telephonic mediation (1:00); meet w. team before mediation (:30); travel from mediation (:30); prep. quarterly fee letter (:06) | 2.10 | $ 735 |
| 4/9/2018 | Kopsidas, Andrew R. | Prepare for and participate in mediation | 2.4 | $ 1,140 |
| 4/10/2018 | Kopsidas, Andrew R. | Tend to appeal | 1.0 | $ 475 |
| 4/11/2018 | Corkery, Dennis | Meet w. T. Yang, S. Chandy, S. David-Heydemann, and T. Sullivan Willson re. amicus brief | 0.80 | $ 280 |
| 4/11/2018 | Yang, Tiffany | Meet with potential amicus | 0.80 | $ 160 |
| 4/13/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.25 | $ 450 |
| 4/14/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.58 | $ 517 |
| 4/15/2018 | Yang, Tiffany | Draft and edit the opening appellate brief | 2.83 | $ 567 |
| 4/16/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.17 | $ 433 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 4/23/2018 | Corkery, Dennis | Research status vs. conduct for opening brief | 0.40 | $ 140 |
| 4/25/2018 | Corkery, Dennis | Edit opening brief | 2.50 | $ 875 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 1.70 | $ 595 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 2.00 | $ 700 |
| 5/1/2018 | Corkery, Dennis | Review opening brief | 0.80 | $ 280 |
| 5/3/2018 | Burgener, Taylor | Coordinate compilation of final documents for submission of appellate brief | 0.1 | $ 23 |
| 5/3/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.6 | $ 780 |
| 5/4/2018 | Burgener, Taylor | Coordinate compilation of final documents for submission of appellate brief; relay final edits of Joint Appendix documents to team members | 0.3 | $ 68 |
| 5/4/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.5 | $ 750 |
| 5/5/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.7 | $ 810 |
| 5/8/2018 | Burgener, Taylor | Coordinate finalization of Joint Appendix | 0.6 | $ 135 |
| 5/8/2018 | Huh, Andrew | Review joint appendix and appeal brief | 0.3 | $ 90 |
| 5/9/2018 | Corkery, Dennis | Meet w. T. Yang re. edits to opening brief | 0.50 | $ 175 |
| 5/10/2018 | Yang, Tiffany | Reviewed edits made by MH, JS, SC, and Fish re: the opening appellate brief; incorporated those edits and made further revisions. | 5.75 | $ 1,150 |
| 5/11/2018 | Corkery, Dennis | Edit opening brief | 1.50 | $ 525 |
| 5/11/2018 | Yang, Tiffany | Edited opening brief | 2.20 | $ 440 |
| 5/14/2018 | Huh, Andrew | Review draft appeal brief; report the brief to client | 0.4 | $ 120 |
| 5/14/2018 | Yang, Tiffany | Edited opening brief | 0.80 | $ 160 |
| 5/14/2018 | Yang, Tiffany | Email summarizing thoughts re: amicus | 0.30 | $ 60 |
| 5/20/2018 | Kopsidas, Andrew R. | Review appeal brief | 1.1 | $ 523 |
| 5/21/2018 | Burgener, Taylor | Follow up with team to confirm no edits to final draft circulated Friday May 18, 2018 | 0.5 | $ 113 |
| 5/22/2018 | Burgener, Taylor | Circulate send final draft to Georgette for filing | 0.5 | $ 113 |
| 5/30/2018 | Huh, Andrew | Review and report amicus briefs | 1.3 | $ 390 |
| 5/31/2018 | Huh, Andrew | Attend team meeting re amicus briefs; review amicus briefs; work on organizing team meeting re strategies | 1.9 | $ 570 |
| 5/31/2018 | Kopsidas, Andrew R. | Review amicus briefs and coordinate team strategy | 1.6 | $ 760 |
| 5/31/2018 | Tishman, Daniel | Participate in team meeting re strategy | 0.7 | $ 245 |
| 6/6/2018 | Kopsidas, Andrew R. | Review amicus briefs; prepare for meeting with WLC re appeal | 2.0 | $ 950 |
| 6/7/2018 | Corkery, Dennis | Meet w. team re. reply and amicus reaction (:42); travel to and from (1:00) | 1.70 | $ 595 |
| 6/7/2018 | Huh, Andrew | Review amicus briefs; attend meeting with WLC re appeal strategies | 2.4 | $ 720 |
| 6/7/2018 | Kopsidas, Andrew R. | Prepare for and participate in meeting with WLC re appeal | 2.0 | $ 950 |
| 6/7/2018 | Tishman, Daniel | Participate in team strategy meeting re appeal strategy | 1.2 | $ 420 |
| 6/7/2018 | Yang, Tiffany | Meet with co-counsel team to discuss the reply brief and amici | 0.70 | $ 140 |
| 6/18/2018 | Kopsidas, Andrew R. | Tend to appeal | 0.5 | $ 238 |
| 6/26/2018 | Corkery, Dennis | Review opposition brief | 0.70 | $ 245 |
| 6/27/2018 | Burgener, Taylor | Review Appellee's response briefs to appeal | 2.0 | $ 450 |
| 6/27/2018 | Corkery, Dennis | Research for reply brief | 1.20 | $ 420 |
| 6/27/2018 | Huh, Andrew | Review and analyze RCSI's response brief; report same to client | 1.6 | $ 480 |

Page 10

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/27/2018 | Yang, Tiffany | Read opposition brief and research the cited/related cases for the reply brief | 2.20 | $ 440 |
| 6/28/2018 | Corkery, Dennis | Conf. call w. team re. reply brief (:24); edit outline of same (:06) | 0.50 | $ 175 |
| 6/28/2018 | Huh, Andrew | Attend team call re reply brief; work on drafting reply brief | 1.8 | $ 540 |
| 6/28/2018 | Kopsidas, Andrew R. | Study Reema appeal brief, prepare for and participate in team discussion re reply brief | 3.0 | $ 1,425 |
| 6/28/2018 | Tishman, Daniel | Participate in team meeting re reply brief | 0.5 | $ 175 |
| 6/28/2018 | Yang, Tiffany | Conference call with co-counsel about the reply brief (:24); drafted and circulated outline splitting our responsibilities (:6). | 0.50 | $ 100 |
| 6/30/2018 | Tishman, Daniel | Work on reply appeal brief | 1.9 | $ 665 |
| 7/1/2018 | Burgener, Taylor | Work on reply brief | 1.3 | $ 293 |
| 7/2/2018 | Burgener, Taylor | Work on reply brief | 5.6 | $ 1,260 |
| 7/3/2018 | Burgener, Taylor | Work on reply brief | 0.2 | $ 45 |
| 7/3/2018 | Huh, Andrew | Draft reply brief | 2.8 | $ 840 |
| 7/4/2018 | Huh, Andrew | Draft reply brief | 1.9 | $ 570 |
| 7/5/2018 | Burgener, Taylor | Work on reply brief | 0.1 | $ 23 |
| 7/6/2018 | Burgener, Taylor | Work on reply brief | 0.3 | $ 68 |
| 7/6/2018 | Huh, Andrew | Draft reply brief; report to client | 1.9 | $ 570 |
| 7/6/2018 | Kopsidas, Andrew R. | Review appeal reply brief | 1.5 | $ 713 |
| 7/8/2018 | Burgener, Taylor | Work on reply brief | 1.1 | $ 248 |
| 7/8/2018 | Tishman, Daniel | Work on reply brief | 0.6 | $ 210 |
| 7/8/2018 | Tishman, Daniel | Work on reply brief | 0.1 | $ 35 |
| 7/10/2018 | Huh, Andrew | Finalize reply brief; file same; report same | 0.9 | $ 270 |
| 8/7/2018 | Burgener, Taylor | Review documents to be sent to Fourth Circuit for oral argument; | 0.5 | $ 113 |
| 8/7/2018 | Huh, Andrew | Review oral argument schedule; discuss with WLC re work assignment and date certain for oral argument | 1.1 | $ 330 |
| 8/16/2018 | Huh, Andrew | Report oral argument scheduling to the client; attend to logistics re same | 0.8 | $ 240 |
| 9/4/2018 | Burgener, Taylor | Coordinate case binder request for Mr. Corkery of WLC | 0.8 | $ 180 |
| 9/5/2018 | Kopsidas, Andrew R. | Tend to oral argument preparations | 0.7 | $ 333 |
| 9/6/2018 | Huh, Andrew | Review and analyze court orders and notices; report same to client | 1.4 | $ 420 |
| 9/26/2018 | Burgener, Taylor | Provide summary for Parker related to mock; schedule additional mock before Fourth Circuit hearing | 0.3 | $ 68 |
| 9/26/2018 | Huh, Andrew | Report mock hearing schedule and logistics | 0.4 | $ 120 |
| 10/10/2018 | Corkery, Dennis | draft and send quarterly fee letter | 0.20 | $ 70 |
| 10/10/2018 | Corkery, Dennis | Practice for oral argument | 2.00 | $ 700 |
| 10/11/2018 | Corkery, Dennis | Practice for oral argument | 1.20 | $ 420 |
| 10/12/2018 | Corkery, Dennis | Practice for oral argument | 3.50 | $ 1,225 |
| 10/13/2018 | Corkery, Dennis | Practice for oral argument | 3.80 | $ 1,330 |
| 10/14/2018 | Corkery, Dennis | Practice for oral argument | 3.20 | $ 1,120 |
| 10/15/2018 | Corkery, Dennis | Practice for oral argument (1:06); moot for oral argument at Fish & Richardson (2:00); travel to and from moot (1:30) | 4.60 | $ 1,610 |
| 10/16/2018 | Corkery, Dennis | Meet w. T. Yang re. moot court (:30); review complaint following moot court (:30); redraft outline in light of moot court (2:00) | 3.00 | $ 1,050 |
| 10/17/2018 | Corkery, Dennis | Practice to prep for oral argument | 3.20 | $ 1,120 |
| 10/18/2018 | Corkery, Dennis | Practice to prep for oral argument | 1.50 | $ 525 |
| 10/19/2018 | Corkery, Dennis | Practice to prep for oral argument and review potential questions | 1.80 | $ 630 |
| 10/20/2018 | Corkery, Dennis | Practice, review cases, and review pleadings to prep for oral argument | 1.50 | $ 525 |

000011

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 10/21/2018 | Corkery, Dennis | Practice and review questions to prep for oral argument | 0.80 | $ 280 |
| 10/22/2018 | Corkery, Dennis | Meet w. T. Yang re. questions; research question of fact vs. law review pleadings | 1.1 | $ 385 |
| 10/22/2018 | Corkery, Dennis | Practice for oral argument | 1.5 | $ 525 |
| 10/23/2018 | Corkery, Dennis | Prep for oral argument | 1.60 | $ 560 |
| 10/25/2018 | Corkery, Dennis | Prep. for oral argument | 1.70 | $ 595 |
| 10/26/2018 | Corkery, Dennis | Prep. for oral argument | 2.60 | $ 910 |
| 10/27/2018 | Corkery, Dennis | Practice and review cases to prep for oral argument | 3.30 | $ 1,155 |
| 10/28/2018 | Corkery, Dennis | Prep. for oral argument | 2.90 | $ 1,015 |
| 10/29/2018 | Corkery, Dennis | Prep for oral argument | 1.00 | $ 350 |
| 10/30/2018 | Corkery, Dennis | Travel to Richmond for oral argument (2:00); prep. for oral argument (2:00) | 4.00 | $ 1,400 |
| 11/1/2018 | Corkery, Dennis | Attend oral argument (3:30); travel from Richmond (2:30) | 6.00 | $ 2,100 |
| 11/7/2018 | Davis, Ahmed | Review 4th Circuit oral argument recording | 0.7 | $ 333 |
| 11/12/2018 | Huh, Andrew | Report to client re oral argument and next steps | 0.9 | $ 270 |
| 1/11/2019 | Huh, Andrew | Send an update on the forthcoming decision to the client | 0.4 | $ 120 |
| 1/15/2019 | Corkery, Dennis | Edit and send quarterly fee letter | 0.2 | $ 70 |
| 2/7/2019 | Huh, Andrew | Review appellate court's order; report same to client | 1.4 | $ 420 |
| 2/8/2019 | Corkery, Dennis | Review 4th Circuit Opinion | 0.4 | $ 140 |
| 2/8/2019 | Davis, Ahmed | Review 4th Circuit opinion | 0.6 | $ 285 |
| 2/8/2019 | Kopsidas, Andrew R. | Study appellate decision and coordinate next steps | 2.8 | $ 1,330 |
| 2/11/2019 | Burgener, Taylor | Attend team call reviewing appellate decision (0.5); prepare draft of media release regarding appellate decision (1.3) | 1.8 | $ 405 |
| 2/11/2019 | Corkery, Dennis | Conf. call w. team re. next steps for litigation | 0.4 | $ 140 |
| 2/11/2019 | Huh, Andrew | Attend team call re next steps; report strategies to client | 1.5 | $ 450 |
| 2/11/2019 | Tishman, Daniel | Participate in team meeting re strategy; review initial disclosures | 1.1 | $ 385 |
| 2/12/2019 | Burgener, Taylor | Prepare draft of media release regarding appellate decision (2.5); review docket (0.3); review edits to press release draft (0.2) | 3.0 | $ 675 |
| 2/12/2019 | Tishman, Daniel | Work on petition for rehearing en banc | 0.6 | $ 210 |
| 2/13/2019 | Huh, Andrew | Review appellate opinion; arrange call with client | 0.8 | $ 240 |
| 2/13/2019 | Tishman, Daniel | Work on petition for rehearing en banc re count 3 | 1.0 | $ 350 |
| 2/14/2019 | Corkery, Dennis | Conf. call w. team and E. Parker re. update on appeal and next steps in discovery | 0.5 | $ 175 |
| 2/14/2019 | Huh, Andrew | Attend call with client re appellate opinion and next steps; attend team call re next steps; attend to list of potential witnesses | 1.4 | $ 420 |
| 2/15/2019 | Kopsidas, Andrew R. | Work on case management and preparation for next steps | 2.2 | $ 1,045 |
| 2/19/2019 | Huh, Andrew | Prepare email to client re rehearing petition | 0.4 | $ 120 |
| 2/19/2019 | Tishman, Daniel | Research impact of mandate and answer deadline | 0.7 | $ 245 |
| 3/14/2019 | Tishman, Daniel | Work on discovery plan and task list | 0.6 | $ 210 |
| 3/18/2019 | Burgener, Taylor | Call potential fact witness (0.2) | 0.2 | $ 45 |
| 3/18/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 2.5 | $ 750 |
| 3/18/2019 | Tishman, Daniel | Work on witness interviews for initial disclosures | 1.4 | $ 490 |
| 3/19/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 1.5 | $ 450 |
| 3/19/2019 | Tishman, Daniel | Review witness interviews | 0.2 | $ 70 |
| 3/20/2019 | Corkery, Dennis | Research timing for filing of answer after appeal | 0.5 | $ 175 |
| 3/20/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 1.6 | $ 480 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 3/21/2019 | Tishman, Daniel | Call clerk of court re re-opening case | 0.3 | $ 105 |
| 3/22/2019 | Tishman, Daniel | Draft motion to re-open case | 0.6 | $ 210 |
| 3/25/2019 | Huh, Andrew | Prepare email report re recent development; interview potential witnesses; review local rules re discovery | 2.4 | $ 720 |
| 3/26/2019 | Huh, Andrew | Interview potential witnesses; review local rules re discovery | 1.1 | $ 330 |
| 3/26/2019 | Kopsidas, Andrew R. | Review latest court orders and prepare for remand | 2.3 | $ 1,093 |
| 3/26/2019 | Tishman, Daniel | Interview potential witness Andrew Lewis | 1.0 | $ 350 |
| 3/28/2019 | Tishman, Daniel | Review case management procedures for Judge Chuang | 0.4 | $ 140 |
| 4/5/2019 | Tishman, Daniel | Draft first set of interrogatories and requests for production | 1.5 | $ 525 |
| 4/8/2019 | Corkery, Dennis | Draft quarterly fee letter | 0.2 | $ 70 |
| 4/9/2019 | Huh, Andrew | Review answer and motion to stay; report same to client | 1.1 | $ 330 |
| 4/9/2019 | Tishman, Daniel | Review and analyze answer and motion to stay | 0.2 | $ 70 |
| 4/10/2019 | Huh, Andrew | Review answer and motion to stay; report same to client | 0.8 | $ 240 |
| 4/10/2019 | Kopsidas, Andrew R. | Review motion to stay and answer to complaint and coordinate with team re response | 1.5 | $ 713 |
| 4/10/2019 | Yang, Tiffany | Researched briefs in opposition to petitions for writ of cert and began brainstorming and outlining our brief in opposition (BIO). | 1.9 | $ 380 |
| 4/10/2019 | Yang, Tiffany | Reviewed and edited draft of Plaintiff's first interrogatories and requests for production. | 0.6 | $ 120 |
| 4/10/2019 | Yang, Tiffany | Reviewed Defendant's motion to stay and researched cases deciding the issue of whether a stay is appropriate due to a pending petition for writ of cert. | 2.2 | $ 440 |
| 4/11/2019 | Huh, Andrew | Review intent letter re motion to stay; prepare outline of our response | 2.1 | $ 630 |
| 4/11/2019 | Kopsidas, Andrew R. | Review motion for stay and coordinate with team re response to same | 2.0 | $ 950 |
| 4/15/2019 | Corkery, Dennis | Conf. call w. team re. case management hearing re. motion for stay | 0.4 | $ 140 |
| 4/15/2019 | Huh, Andrew | Review Reema's letter of intent; conduct legal research re motion to stay; attend to discovery requests | 4.5 | $ 1,350 |
| 4/15/2019 | Kopsidas, Andrew R. | Prepare for telephonic hearing re motion to stay | 4.0 | $ 1,900 |
| 4/15/2019 | Tishman, Daniel | Participate in team meeting re Reema's motion to stay | 0.3 | $ 105 |
| 4/15/2019 | Yang, Tiffany | Prepared and filed notice of appearance in district court proceeding. | 0.1 | $ 20 |
| 4/16/2019 | Corkery, Dennis | Attend telephonic case management conference re. motion for stay | 0.5 | $ 175 |
| 4/16/2019 | Corkery, Dennis | Edit RFPs and Rogs drafts | 0.3 | $ 105 |
| 4/16/2019 | Huh, Andrew | Attend call with presiding judge re motion to stay; review Reema's letter of intent; conduct legal research re motion to stay; work on drafting opposition to same motion | 2.5 | $ 750 |
| 4/16/2019 | Kopsidas, Andrew R. | Prepare for and participate in telephonic hearing re motion to stay and tend to motion to stay briefing and case schedule | 3.5 | $ 1,663 |
| 4/17/2019 | Corkery, Dennis | Edit initial discovery requests | 0.7 | $ 245 |
| 4/18/2019 | Corkery, Dennis | Email to S. Stringer re. EEOC FOIA request | 0.2 | $ 70 |
| 4/18/2019 | Corkery, Dennis | Meet w. T. Yang re. initial discovery requests | 0.3 | $ 105 |
| 4/18/2019 | Huh, Andrew | Review Reema's letter of intent; conduct legal research re motion to stay; work on drafting opposition to same motion | 1.5 | $ 450 |
| 4/22/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.9 | $ 1,170 |
| 4/23/2019 | Burgener, Taylor | Work on reply to motion to stay (3.5) | 3.5 | $ 788 |

Page 13

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 4/23/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.7 | $ 1,110 |
| 4/24/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.8 | $ 1,140 |
| 4/24/2019 | Kopsidas, Andrew R. | Prepare for and participate in meet and confer | 0.7 | $ 333 |
| 4/25/2019 | Burgener, Taylor | Work on reply to motion to stay (0.9) | 0.9 | $ 270 |
| 4/25/2019 | Kopsidas, Andrew R. | Work on consent order and meet and confer | 2.2 | $ 1,045 |
| 4/25/2019 | Yang, Tiffany | Reviewed draft of consent motion to stay | 0.2 | $ 40 |
| 4/30/2019 | Burgener, Taylor | Review and finalize initial set of written discovery requests (1.6) | 1.6 | $ 360 |
| 4/30/2019 | Huh, Andrew | Review scheduling order; attend to discovery requests | 0.5 | $ 150 |
| 4/30/2019 | Kopsidas, Andrew R. | Review scheduling order, prepare for next steps, review and revise draft discovery | 3.6 | $ 1,710 |
| 5/1/2019 | Burgener, Taylor | Review and finalize initial set of written discovery requests (0.9) | 0.9 | $ 203 |
| 5/2/2019 | Burgener, Taylor | Review and finalize initial set of written discovery requests (0.3) | 0.3 | $ 68 |
| 5/2/2019 | Corkery, Dennis | Edit discovery drafts | 0.2 | $ 40 |
| 5/2/2019 | Kopsidas, Andrew R. | Work on discovery | 1.5 | $ 713 |
| 5/2/2019 | Yang, Tiffany | Edited updated versions of Pl's first set of ROGs and RFPs | 0.6 | $ 120 |
| 5/9/2019 | Huh, Andrew | Prepare report re recent developments; attend to discovery requests | 2.1 | $ 630 |
| 5/9/2019 | Tishman, Daniel | Review and analyze order staying certain case deadlines; work on discovery plan | 0.4 | $ 140 |
| 5/10/2019 | Huh, Andrew | Review Reema's petition for writ of certiorari; attend to discovery requests | 1.5 | $ 450 |
| 5/10/2019 | Tishman, Daniel | Review and analyze petition for certiorari | 0.7 | $ 245 |
| 5/13/2019 | Corkery, Dennis | Team meeting re. response to petition for cert. | 0.4 | $ 80 |
| 5/13/2019 | Huh, Andrew | Attend team call re writ petition; review and analyze writ petition | 1.9 | $ 570 |
| 5/13/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 2.4 | $ 840 |
| 5/13/2019 | Yang, Tiffany | Drafted outline for brief in opposition | 1.5 | $ 300 |
| 5/13/2019 | Yang, Tiffany | Reviewed cert petition and identified counter-arguments | 1.4 | $ 490 |
| 5/14/2019 | Huh, Andrew | Review and analyze writ petition; draft opposition brief; attend to third party witnesses | 1.9 | $ 570 |
| 5/14/2019 | Tishman, Daniel | Work on brief in opposition to petition for certiorari | 3.8 | $ 1,330 |
| 5/14/2019 | Yang, Tiffany | Phone call with DT regarding BIO writing assignments and brief themes. | 0.2 | $ 40 |
| 5/15/2019 | Burgener, Taylor | Review Reema's writ of certiorari and work on opposition (4.3) | 4.3 | $ 968 |
| 5/15/2019 | Huh, Andrew | Review and analyze writ petition; draft opposition brief | 1.6 | $ 480 |
| 5/15/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 3.5 | $ 1,225 |
| 5/15/2019 | Yang, Tiffany | Drafted portions of brief in opposition | 8.1 | $ 1,620 |
| 5/15/2019 | Yang, Tiffany | Further outlining the arguments, themes, and citations for various sections of the brief in opposition. | 2.4 | $ 480 |
| 5/16/2019 | Burgener, Taylor | Revise opposition to writ of certiorari (1.3) | 1.3 | $ 293 |
| 5/16/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.3 | $ 105 |
| 5/16/2019 | Yang, Tiffany | Continued drafting and editing BIO | 10.4 | $ 2,080 |
| 5/17/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 1.2 | $ 420 |
| 5/17/2019 | Yang, Tiffany | Continued drafting and editing BIO | 6.8 | $ 1,360 |
| 5/20/2019 | Huh, Andrew | Draft opposition brief; attend to searching for potential witnesses | 3.6 | $ 1,080 |
| 5/20/2019 | Tishman, Daniel | Work on opposition to petition for review | 0.4 | $ 140 |
| 5/20/2019 | Yang, Tiffany | Looked up the case on the Supreme Court docket and briefly reviewed the filings. | 0.1 | $ 20 |

000014

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/21/2019 | Corkery, Dennis | Call w. A. Huh and T. Yang re. opposition to cert. | 0.6 | $ 210 |
| 5/21/2019 | Huh, Andrew | Draft opposition brief; conduct telephone interview with Rachelle Lee; prepare interview summary | 4.5 | $ 1,350 |
| 5/21/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.6 | $ 210 |
| 5/21/2019 | Yang, Tiffany | Reviewed updated draft of BIO from co-counsel | 0.8 | $ 160 |
| 5/22/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief; prepare interview summary | 3.2 | $ 960 |
| 5/22/2019 | Tishman, Daniel | Revise opposition to petition for certiorari | 0.7 | $ 245 |
| 5/22/2019 | Yang, Tiffany | Rewrote and edited BIO sections. | 6.9 | $ 1,380 |
| 5/23/2019 | Corkery, Dennis | Edit BIO | 3 | $ 1,050 |
| 5/23/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief | 3.5 | $ 1,050 |
| 5/23/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.6 | $ 210 |
| 5/23/2019 | Yang, Tiffany | Continued drafting and editing BIO. | 5.9 | $ 1,180 |
| 5/23/2019 | Yang, Tiffany | Incorporated edits and comments to updated draft of BIO, and continued revisions. | 4.5 | $ 900 |
| 5/24/2019 | Tishman, Daniel | Work on opposition to certiorari petition | 2.0 | $ 700 |
| 5/28/2019 | Burgener, Taylor | Review updated draft of certiorari opposition (1.7) | 1.7 | $ 383 |
| 5/28/2019 | Huh, Andrew | Work on preparing opposition brief | 1.5 | $ 450 |
| 5/28/2019 | Tishman, Daniel | Review and revise opposition to certiorari petition | 0.3 | $ 105 |
| 5/28/2019 | Yang, Tiffany | Incorporated further edits and comments to the BIO, and continued revisions. | 3.8 | $ 760 |
| 5/29/2019 | Huh, Andrew | Work on preparing opposition brief | 1.6 | $ 480 |
| 5/29/2019 | Kopsidas, Andrew R. | Review and revise opposition to cert petition | 4.0 | $ 1,900 |
| 5/29/2019 | Yang, Tiffany | Reviewed the most recent draft of the BIO and made edits and comments. | 2.8 | $ 560 |
| 5/30/2019 | Burgener, Taylor | Review updated draft of certiorari opposition (0.8) | 0.8 | $ 180 |
| 5/30/2019 | Huh, Andrew | Work on finalizing opposition brief; report same to client | 1.6 | $ 480 |
| 5/30/2019 | Tishman, Daniel | Work on opposition to certiorari petition | 0.2 | $ 70 |
| 5/30/2019 | Yang, Tiffany | Revised the BIO to accommodate the word limit and reviewed other sample BIOs to make formatting changes. | 0.6 | $ 120 |
| 5/31/2019 | Huh, Andrew | Work on filing opposition brief; attend to discovery | 1.5 | $ 450 |
| 6/3/2019 | Huh, Andrew | Attend to discovery matters; draft stipulated protective order | 0.7 | $ 210 |
| 6/9/2019 | Corkery, Dennis | Email to team re. standard protective order | 0.2 | $ 70 |
| 6/12/2019 | Huh, Andrew | Attend to discovery matters, including preparing stipulated protective order | 1.5 | $ 450 |
| 6/13/2019 | Corkery, Dennis | Email to EEOC re. FOIA response | 0.1 | $ 35 |
| 6/13/2019 | Huh, Andrew | Attend to discovery matters, including preparing stipulated protective order | 1.7 | $ 510 |
| 6/15/2019 | Huh, Andrew | Review EEOC-related documents; attend to discovery matters, including preparing stipulated protective order | 2.8 | $ 840 |
| 6/16/2019 | Corkery, Dennis | Retrieve and review EEOC file | 0.2 | $ 70 |
| 6/17/2019 | Huh, Andrew | Review Reema's interrogatory responses; review Reema's other discovery responses | 3.5 | $ 1,050 |
| 6/17/2019 | Tishman, Daniel | Review EEOC file (0.5); review discovery responses (0.2) | 0.7 | $ 245 |
| 6/18/2019 | Burgener, Taylor | Review EEOC file (1.2); review and prepare summary of RCSI's responses to written discovery (1.5) | 2.7 | $ 608 |
| 6/18/2019 | Huh, Andrew | Review Reema's document production; review Reema's interrogatory responses | 3.6 | $ 1,080 |
| 6/18/2019 | Kopsidas, Andrew R. | Work on discovery and case management | 1.8 | $ 855 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/18/2019 | Tishman, Daniel | Review and analyze Reema's discovery responses | 0.7 | $ 245 |
| 6/19/2019 | Huh, Andrew | Work on drafting discovery deficiencies letter; review Reema's discovery responses | 3.6 | $ 1,080 |
| 6/19/2019 | Tishman, Daniel | Revise correspondence to client re discovery | 0.3 | $ 105 |
| 6/20/2019 | Huh, Andrew | Work on preparing client report re Reema's discovery responses; work on strategizing counters to new facts; review Reema's discovery responses | 3.2 | $ 960 |
| 6/21/2019 | Huh, Andrew | Work on drafting discovery deficiencies letter; work on strategizing counters to new facts; review Reema's discovery responses | 3.6 | $ 1,080 |
| 6/24/2019 | Corkery, Dennis | Edit interrogatory deficiency letter | 0.3 | $ 105 |
| 6/24/2019 | Kopsidas, Andrew R. | Work on discovery | 2.0 | $ 950 |
| 6/24/2019 | Tishman, Daniel | Revise discovery letter to Defendant | 0.9 | $ 315 |
| 6/25/2019 | Huh, Andrew | Prepare discovery deficiencies letter; attend to discovery | 2.1 | $ 630 |
| 6/25/2019 | Tishman, Daniel | Correspond with opposing counsel re discovery | 0.6 | $ 210 |
| 6/26/2019 | Huh, Andrew | Attend telephone conference with client re discovery and new facts; review document production | 2.9 | $ 870 |
| 6/27/2019 | Huh, Andrew | Prepare client meeting summary; attend to discovery | 0.9 | $ 270 |
| 7/9/2019 | Corkery, Dennis | Edit and send quarterly fee letter | 0.2 | $ 70 |
| 7/9/2019 | Huh, Andrew | Attend to discovery dispute; respond to client emails | 1.1 | $ 330 |
| 7/12/2019 | Burgener, Taylor | Discuss response to interrogatory letter response with Mr. Corkery (0.5); communicate strategy re: response to Walsh letter to team (0.6) | 1.1 | $ 248 |
| 7/12/2019 | Corkery, Dennis | Call w. T. Caldwell re. interrogatory deficiency strategy | 0.4 | $ 140 |
| 7/15/2019 | Tishman, Daniel | Correspond with opposing counsel re discovery | 0.4 | $ 140 |
| 7/17/2019 | Tishman, Daniel | Prepare for meet and confer with RCSI re interrogatory responses | 0.3 | $ 105 |
| 7/18/2019 | Tishman, Daniel | Meet and confer with opposing counsel re interrogatory responses | 0.6 | $ 210 |
| 7/19/2019 | Huh, Andrew | Work on revising interrogatories based on recent M&C with opposing counsel | 1.6 | $ 480 |
| 7/22/2019 | Corkery, Dennis | Review narrowed interrogatory | 0.1 | $ 35 |
| 7/22/2019 | Huh, Andrew | Work on narrowing the scope of interrogatories in dispute | 0.4 | $ 120 |
| 7/22/2019 | Tishman, Daniel | Correspond with opposing counsel re interrogatories | 0.2 | $ 70 |
| 8/1/2019 | Tishman, Daniel | Review and analyze correspondence from opposing counsel re interrogatories | 0.1 | $ 35 |
| 8/2/2019 | Tishman, Daniel | Analyze rules re motions to compel | 0.2 | $ 70 |
| 8/7/2019 | Burgener, Taylor | Draft notice of motion re: motion to compel interrogatory responses (0.9) | 0.9 | $ 203 |
| 8/8/2019 | Burgener, Taylor | Draft notice of motion re: motion to compel interrogatory responses (2.9) | 2.9 | $ 653 |
| 8/8/2019 | Tishman, Daniel | Review and revise pre-motion letter re motion to compel | 0.5 | $ 175 |
| 8/9/2019 | Burgener, Taylor | Draft notice of motion re: motion to compel interrogatory responses (0.6) | 0.6 | $ 135 |
| 8/12/2019 | Tishman, Daniel | Work on letter re motion to compel | 0.3 | $ 105 |
| 8/13/2019 | Tishman, Daniel | Finalize letter to court re motion to compel | 0.5 | $ 175 |
| 8/13/2019 | Wasik, Joanna | Edits to notice of motion letter re 'rog responses | 0.43 | $ 151 |
| 8/16/2019 | Burgener, Taylor | Prepare email summary of Reema's discovery requests for Ms. Parker (0.9) | 0.9 | $ 203 |
| 8/19/2019 | Tishman, Daniel | Work on response to interrogatories and requests for production | 0.7 | $ 245 |
| 8/20/2019 | Burgener, Taylor | Review interrogatories and discuss strategy for response (0.4) | 0.4 | $ 90 |

000016

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 8/20/2019 | Tishman, Daniel | Work on responses to interrogatories | 2.6 | $ 910 |
| 8/26/2019 | Burgener, Taylor | Review production and draft additional questions/requests for Ms. Parker re: discovery responses (3.2) | 3.2 | $ 720 |
| 8/26/2019 | Huh, Andrew | Review and analyze Reema's discovery responses; review and analyze Reema's response re Parker's letter re discovery requests; work on drafting responses to Reema's interrogatories, including reviewing client's documents and Reema's document production | 4.4 | $ 1,320 |
| 8/27/2019 | Huh, Andrew | Review and analyze Reema's discovery responses; work on drafting responses to Reema's interrogatories, including reviewing client's documents and Reema's document production | 4.6 | $ 1,380 |
| 8/27/2019 | Tishman, Daniel | Prepare for teleconference re motion to compel | 0.4 | $ 140 |
| 8/28/2019 | Burgener, Taylor | Review Reema production to eliminate redundant requests for Ms. Parker prior to discovery meeting (0.7) | 0.7 | $ 158 |
| 8/29/2019 | Huh, Andrew | Conduct telephone conference with client re discovery requests; work on drafting responses to Reema's interrogatories, including reviewing client's documents and Reema's document production | 3.9 | $ 1,170 |
| 8/29/2019 | Wasik, Joanna | Call with co-counsel to prepare for telephonic hearing re motion to compel | 0.6 | $ 210 |
| 8/29/2019 | Wasik, Joanna | Email with co-counsel re court hearing on potential mx to compel; review correspondence to court and interrogatories; brainstorm best arguments for hearing | 1.7 | $ 595 |
| 8/30/2019 | Huh, Andrew | Work on revising and finalizing PO stipulation; work on drafting responses to Reema's interrogatories, including reviewing client's documents and Reema's document production | 2.9 | $ 870 |
| 9/2/2019 | Tishman, Daniel | Work on responses to interrogatories | 0.9 | $ 315 |
| 9/3/2019 | Huh, Andrew | Work on revising discovery responses; review documents | 2.5 | $ 750 |
| 9/3/2019 | Tishman, Daniel | Prepare for and participate in telephonic hearing re motion to compel | 1.8 | $ 630 |
| 9/3/2019 | Wasik, Joanna | Telephonic hearing re Plaintiffs' rogs 5 and 6 and motion to compel | 1.5 | $ 525 |
| 9/4/2019 | Huh, Andrew | Conduct conference call with client re discovery responses; work on revising discovery responses; review documents | 1.7 | $ 510 |
| 9/4/2019 | Tishman, Daniel | Correspond with opposing counsel re protective order; revise protective order | 0.4 | $ 140 |
| 9/5/2019 | Burgener, Taylor | Amend responses and objections to requests for production based on discussion with Ms. Parker (1.5) | 1.5 | $ 338 |
| 9/5/2019 | Huh, Andrew | Conduct conference call with client re discovery responses; work on revising discovery responses; review documents | 2.1 | $ 630 |
| 9/5/2019 | Wasik, Joanna | Review Reema rog responses and portion of production | 1.3 | $ 455 |
| 9/6/2019 | Wasik, Joanna | Finish reviewing Reema's doc production. Flag confidentiality issue for team. | 1.7 | $ 595 |
| 9/9/2019 | Tishman, Daniel | Correspond with opposing counsel re protective order | 0.2 | $ 70 |
| 9/10/2019 | Huh, Andrew | Work on revising discovery responses; review documents provided by client; conduct conference with client by email and phone | 2.3 | $ 690 |
| 9/10/2019 | Tishman, Daniel | Correspond with opposing counsel re protective order; research procedures for moving for protective order | 0.4 | $ 140 |
| 9/10/2019 | Wasik, Joanna | Start reviewing draft responses to reema RFPs and rogs | 0.8 | $ 280 |
| 9/11/2019 | Burgener, Taylor | Reivew production to determine location of any confidential information (0.3) | 0.3 | $ 68 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/11/2019 | Tishman, Daniel | Correspond with opposing counsel re protective order | 0.4 | $ 140 |
| 9/12/2019 | Wasik, Joanna | Edits to draft rog and RFP responses; send same to co-counsel | 1.1 | $ 385 |
| 9/13/2019 | Huh, Andrew | Work on finalizing discovery responses; review documents provided by client; conduct conference with client by email and phone | 2.4 | $ 720 |
| 9/14/2019 | Burgener, Taylor | Revise RFP drafts per WLC's comments (1.6) | 1.6 | $ 360 |
| 9/14/2019 | Tishman, Daniel | Work on interrogatory responses | 1.0 | $ 350 |
| 9/15/2019 | Huh, Andrew | Work on finalizing discovery responses; conduct telephonic conference with client re same | 0.8 | $ 240 |
| 9/16/2019 | Burgener, Taylor | Finalize discovery responses for service and prepare documents for production (1.4) | 1.4 | $ 315 |
| 9/16/2019 | Huh, Andrew | Work on finalizing discovery responses | 0.7 | $ 210 |
| 9/16/2019 | Tishman, Daniel | Finalize interrogatory responses | 0.5 | $ 175 |
| 9/24/2019 | Huh, Andrew | Work on discovery responses | 0.3 | $ 90 |
| 9/29/2019 | Burgener, Taylor | Review local and chamber rules to determine how to file protective order (1.0) | 1.0 | $ 225 |
| 9/30/2019 | Burgener, Taylor | Review local and chamber rules to determine how to file protective order (0.1) | 0.1 | $ 23 |
| 9/30/2019 | Huh, Andrew | Conduct telephone discussion with client re confidential or sensitive documents; work on preparing document production | 0.4 | $ 120 |
| 9/30/2019 | Wasik, Joanna | Review local rules re protective orders and Judge Chuang decision in other case; email to co-counsel re same | 0.4 | $ 140 |
| 10/1/2019 | Burgener, Taylor | Prepare stipulated protective order for filing (0.3) | 0.3 | $ 68 |
| 10/3/2019 | Huh, Andrew | Review and analyze Reema's supplemental discovery responses; review and analyze Reema's complaint letter re our discovery responses | 2.1 | $ 630 |
| 10/4/2019 | Burgener, Taylor | Prepare stipulated protective order for filing (0.5) | 0.5 | $ 113 |
| 10/4/2019 | Corkery, Dennis | Draft and send quarterly fee letter | 0.2 | $ 70 |
| 10/4/2019 | Huh, Andrew | Review and analyze Reema's complaint letter re our discovery responses; team call re strategies for addressing Reema's complaint | 1.6 | $ 480 |
| 10/4/2019 | Wasik, Joanna | Review opposing counsel letter re discovery deficiencies; review responses to discovery; email to legal team re next steps | 1.1 | $ 385 |
| 10/7/2019 | Corkery, Dennis | Redact sample interrogatory responses | 0.5 | $ 175 |
| 10/7/2019 | Tishman, Daniel | Work on case plan re discovery | 0.4 | $ 140 |
| 10/7/2019 | Wasik, Joanna | Call with Taylor Caldwell re amending 'rog responses; next steps for discovery plan | 0.5 | $ 175 |
| 10/8/2019 | Huh, Andrew | Report denial of cert petition; work on drafting supplemental interrogatory responses; review documents to produce | 4.4 | $ 1,320 |
| 10/9/2019 | Burgener, Taylor | Draft subpoenas for Reema employees identified in complaint (0.3) | 0.3 | $ 68 |
| 10/9/2019 | Huh, Andrew | Work on drafting supplemental interrogatory responses; review documents to produce | 4.1 | $ 1,230 |
| 10/9/2019 | Wasik, Joanna | Review interrogatory responses; call with Ms. Parker and Andrew Huh re supplementing same | 0.6 | $ 210 |
| 10/10/2019 | Burgener, Taylor | Review and revise supplemental interrogatory responses (0.7); coordinate production sets 2 and 3 (0.3) | 1.0 | $ 225 |
| 10/10/2019 | Huh, Andrew | Conduct telephonic conference with client; work on revising supplemental interrogatory responses; review documents to produce | 3.3 | $ 990 |
| 10/10/2019 | Kopsidas, Andrew R. | Review draft interrogatory responses and recent correspondence | 0.5 | $ 238 |

000018

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/10/2019 | Rice, Tracea | Reviewed complaint, case documents, and prepared witness subpoena form. | 1.1 | $ 248 |
| 10/10/2019 | Tishman, Daniel | Review and revise interrogatory responses | 0.5 | $ 175 |
| 10/11/2019 | Huh, Andrew | Work on revising supplemental interrogatory responses; review documents to produce | 3.2 | $ 960 |
| 10/11/2019 | Tishman, Daniel | Work on supplemental interrogatory responses | 0.6 | $ 210 |
| 10/11/2019 | Wasik, Joanna | Edits and additions to draft supplemental interrogatory responses | 3.1 | $ 1,085 |
| 10/13/2019 | Huh, Andrew | Conduct telephonic conference with client; work on revising supplemental interrogatory responses; review documents to produce | 1.4 | $ 420 |
| 10/14/2019 | Wasik, Joanna | Review co-counsel finalized supplemental 'rog responses; edits to same; attention to adding hot documents to proof chart | 1.6 | $ 560 |
| 10/15/2019 | Burgener, Taylor | Coordinate service of productions 2 and 3 (0.3) | 0.3 | $ 68 |
| 10/15/2019 | Huh, Andrew | Work on finalizing discovery responses and serving same; discuss with client re same | 1.3 | $ 390 |
| 10/16/2019 | Huh, Andrew | Work on finalizing discovery responses and re-serving same | 0.4 | $ 120 |
| 10/17/2019 | Burgener, Taylor | Participate in discovery strategy meeting (0.6) | 0.6 | $ 135 |
| 10/17/2019 | Huh, Andrew | Attend team call re discovery plan; review Reema's document productions; work on drafting additional discovery requests | 2.2 | $ 660 |
| 10/17/2019 | Rice, Tracea | Reviewed complaint and case documents, and prepared potential witness list; attended team meeting. | 1.3 | $ 293 |
| 10/17/2019 | Wasik, Joanna | Strategy call with co-counsel re discovery | 0.5 | $ 175 |
| 10/18/2019 | Rice, Tracea | Reviewed complaint and case documents, and prepared potential witness list. | 0.7 | $ 158 |
| 10/18/2019 | Wasik, Joanna | Analyze potential avenues for new rogs; review of Reema production and add to proof chart; email to co-counsel re same | 1.5 | $ 525 |
| 10/21/2019 | Huh, Andrew | Work on preparing second set of discovery requests; review document productions | 3.1 | $ 930 |
| 10/21/2019 | Rice, Tracea | Researched for subpoena forms; drafted 30(b)(6) deposition notice. | 3.5 | $ 788 |
| 10/22/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition notice. | 1.3 | $ 293 |
| 10/23/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing second set of discovery requests; review document productions | 2.3 | $ 690 |
| 10/23/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition notice; prepared potential deponents list. | 4.6 | $ 1,035 |
| 10/24/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition; prepared potential deponents list. | 1.0 | $ 225 |
| 10/25/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing third party subpoenas; review document productions | 2.5 | $ 750 |
| 10/28/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and prepared potential deponents list. | 0.4 | $ 90 |
| 10/29/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing subpoenas to third parties | 1.6 | $ 480 |
| 10/29/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and prepared potential deponents list. | 0.9 | $ 203 |
| 10/29/2019 | Wasik, Joanna | Edits to proposed 30b6 deposition notice; review team emails re discovery matters | 0.92 | $ 322 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/30/2019 | Huh, Andrew | Attend team meeting re third party subpoenas; work on preparing 30b6 deposition notice; review document production | 2.4 | $ 720 |
| 10/30/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued to draft proof chart; attended team strategy meeting. | 2.3 | $ 518 |
| 10/31/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued to draft proof chart. | 1.8 | $ 405 |
| 11/1/2019 | Huh, Andrew | Work on finalizing 30b6 deposition notice; work on preparing subpoenas to third party witnesses; review Reema's document production | 2.1 | $ 630 |
| 11/1/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/1/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.7 | $ 158 |
| 11/3/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 2.4 | $ 540 |
| 11/4/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (1.0) | 1.0 | $ 225 |
| 11/4/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart; work on preparing deposition outlines; work on preparing third party subpoenas | 3.1 | $ 930 |
| 11/4/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/4/2019 | Wasik, Joanna | Add to proof chart from Reema production; attention to team emails re discovery | 2.6 | $ 910 |
| 11/4/2019 | Wasik, Joanna | Edit to proposed 30b6 outline | 0.3 | $ 105 |
| 11/5/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (1.1) | 1.1 | $ 248 |
| 11/5/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart, including reviewing Reema's document production; work on preparing deposition outlines; work on preparing third party subpoenas | 2.7 | $ 810 |
| 11/5/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 2.9 | $ 653 |
| 11/6/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (0.8) | 0.8 | $ 180 |
| 11/6/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart, including reviewing Reema's document production; work on preparing deposition outlines; work on preparing third party subpoenas | 1.8 | $ 540 |
| 11/6/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 1.0 | $ 225 |
| 11/7/2019 | Rice, Tracea | Reviewed documents and updated case proof chart; prepared recommendation of individuals to subpoena | 1.0 | $ 225 |
| 11/8/2019 | Burgener, Taylor | Draft letter to judge re: lifting stay (0.2) | 0.2 | $ 45 |
| 11/8/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/11/2019 | Burgener, Taylor | Work on proposed case schedule (0.7) | 0.7 | $ 158 |
| 11/12/2019 | Huh, Andrew | Work on deposition outlines; work on preparing third party subpoenas, including conducting a team call | 2.1 | $ 630 |
| 11/12/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.4 | $ 90 |
| 11/13/2019 | Huh, Andrew | Attend team call re witnesses, scheduling order, and deposition outlines; work on deposition outlines; work on preparing third party subpoenas | 2.2 | $ 660 |
| 11/13/2019 | Rice, Tracea | Drafted letter to Judge Chang to request permission to move to lift stay | 0.6 | $ 135 |
| 11/13/2019 | Tishman, Daniel | Work on strategy re discovery; draft letter to court re schedule | 1.0 | $ 350 |
| 11/13/2019 | Wasik, Joanna | Call with co-counsel re discovery issues; prep for same with review of emails, written discovery | 1.5 | $ 525 |
| 11/14/2019 | Tishman, Daniel | Draft letter to Judge Chuang re case schedule | 0.6 | $ 210 |

000020

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/14/2019 | Wasik, Joanna | draft sex harassment deposition questions | 2 | $ 700 |
| 11/15/2019 | Tishman, Daniel | Correspond with opposing counsel re schedule | 0.7 | $ 245 |
| 11/15/2019 | Wasik, Joanna | Attention to emails re proposed scheduling order | 0.2 | $ 70 |
| 11/18/2019 | Burgener, Taylor | Work on deposition outline (0.1) | 0.1 | $ 23 |
| 11/18/2019 | Rice, Tracea | Drafted deposition outline | 0.4 | $ 90 |
| 11/18/2019 | Wasik, Joanna | Draft questions re sex harassment for 30b6 depo | 2.1 | $ 735 |
| 11/27/2019 | Wasik, Joanna | Prepare sexual harassment questions for 30b6 depo | 3 | $ 1,050 |
| 12/2/2019 | Burgener, Taylor | Work on deposition outline (0.1) | 0.1 | $ 23 |
| 12/2/2019 | Huh, Andrew | Work on discovery plan; work on drafting depo outlines | 0.5 | $ 150 |
| 12/2/2019 | Wasik, Joanna | Draft 30b6 depo outline modules | 2.8 | $ 980 |
| 12/3/2019 | Burgener, Taylor | Work on deposition outline (0.8) | 0.8 | $ 180 |
| 12/3/2019 | Rice, Tracea | Drafting deposition outline; meeting with WAL to discuss proposed strategies | 2.7 | $ 608 |
| 12/3/2019 | Wasik, Joanna | Call with co-counsel re discovery | 0.4 | $ 140 |
| 12/4/2019 | Burgener, Taylor | Review email to send to Mr. Walsh re: Reema's failure to respond to Parker's most recent discovery requests (0.1) | 0.1 | $ 23 |
| 12/4/2019 | Rice, Tracea | Drafting email to opposing counsel regarding failure to response to interrogatories and waived objections; drafting deposition outline | 1.5 | $ 338 |
| 12/5/2019 | Burgener, Taylor | Research Maryland law re: communications with prospective witnesses (0.9) | 0.9 | $ 203 |
| 12/5/2019 | Rice, Tracea | Drafting deposition outline | 0.7 | $ 158 |
| 12/5/2019 | Wasik, Joanna | Research ethics issues re contact with former employees; email to team | 1.4 | $ 490 |
| 12/6/2019 | Burgener, Taylor | Prepare 30(b)(6) notice for service (0.5) | 0.5 | $ 113 |
| 12/6/2019 | Huh, Andrew | Discuss with client re depositions; work on discovery plan; work on drafting depo outlines | 1.3 | $ 390 |
| 12/6/2019 | Rice, Tracea | Revising and reviewing 30b6 deposition notice prior to service | 0.4 | $ 90 |
| 12/9/2019 | Burgener, Taylor | Work on deposition outline (0.6) | 0.6 | $ 135 |
| 12/9/2019 | Huh, Andrew | Work on scheduling depositions; work on preparing subpoenas | 0.6 | $ 180 |
| 12/10/2019 | Burgener, Taylor | Work on deposition outline (1.0) | 1.0 | $ 225 |
| 12/10/2019 | Rice, Tracea | Preparing witness subpoenas | 0.3 | $ 68 |
| 12/12/2019 | Burgener, Taylor | Review Reema's interrogatory and production request responses and objections (0.8) | 0.8 | $ 180 |
| 12/12/2019 | Huh, Andrew | Work on scheduling depositions; work on preparing subpoenas | 0.6 | $ 180 |
| 12/12/2019 | Rice, Tracea | Preparing witness subpoenas | 0.5 | $ 113 |
| 12/13/2019 | Burgener, Taylor | Prepare individual subpoenas for adverse witnesses (1.7) | 1.7 | $ 383 |
| 12/13/2019 | Huh, Andrew | Work on scheduling depositions; work on preparing subpoenas | 0.6 | $ 180 |
| 12/13/2019 | Rice, Tracea | Drafting requests for production | 2.0 | $ 450 |
| 12/13/2019 | Wasik, Joanna | Review ethics opinion and research re contact with former employees; emails with team re depos | 0.7 | $ 245 |
| 12/16/2019 | Burgener, Taylor | Work on individual subpoenas (0.1) | 0.1 | $ 23 |
| 12/16/2019 | Rice, Tracea | Drafting requests for production | 0.5 | $ 113 |
| 12/16/2019 | Wasik, Joanna | Edits to subpoena packet for witness depos; review correspondence re depos from opposing counsel | 0.8 | $ 280 |
| 12/17/2019 | Rice, Tracea | Coordinating subpoenas; reviewing discovery responses | 0.7 | $ 158 |
| 12/18/2019 | Huh, Andrew | Work on preparing deposition outlines; work on subpoenas to third parties; work on scheduling deposition dates | 2.3 | $ 690 |
| 12/19/2019 | Huh, Andrew | Work on preparing deposition outlines; work on subpoenas to third parties; work on scheduling deposition dates | 2.1 | $ 630 |

000021

Page 21

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/30/2019 | Tishman, Daniel | Work on deposition preparation; confer with opposing counsel re same | 0.5 | $ 175 |
| 12/31/2019 | Burgener, Taylor | Work on deposition preparation for Ms. Parker (0.3) | 0.3 | $ 68 |
| 12/31/2019 | Rice, Tracea | Reviewing production to identify documents for deposition binder; deposition outline | 7.2 | $ 1,620 |
| 1/1/2020 | Burgener, Taylor | Work on offensive deposition outline (3.2) | 3.2 | $ 720 |
| 1/2/2020 | Burgener, Taylor | Work on offensive deposition outline (4.4) | 4.4 | $ 990 |
| 1/2/2020 | Rice, Tracea | Create deposition preparation outline; finalize deposition outline | 2.9 | $ 653 |
| 1/2/2020 | Wasik, Joanna | Attention to emails from opposing counsel re depos; emails to team re depo prep issues | 0.3 | $ 105 |
| 1/2/2020 | Wasik, Joanna | Call with co-counsel re depo prep | 0.3 | $ 105 |
| 1/3/2020 | Corkery, Dennis | Edit deposition prep outline | 0.6 | $ 210 |
| 1/3/2020 | Rice, Tracea | Create deposition preparation outline; finalize deposition outline (0.3); (5.8) | 6.0 | $ 1,350 |
| 1/4/2020 | Rice, Tracea | Prepare Parker deposition prep outline | 1.0 | $ 225 |
| 1/4/2020 | Wasik, Joanna | Edit E. Parker deposition prep outline; email to co-counsel | 1.5 | $ 525 |
| 1/6/2020 | Burgener, Taylor | Work on offensive deposition outline (3.0) | 3.0 | $ 675 |
| 1/6/2020 | Kopsidas, Andrew R. | Prepare for deposition prep | 2.5 | $ 1,188 |
| 1/6/2020 | Rice, Tracea | Revise deposition prep outline for Parker | 2.1 | $ 473 |
| 1/6/2020 | Wasik, Joanna | research rape shield application to depo in MD; prepare cheat sheets for depo defense | 1.8 | $ 630 |
| 1/7/2020 | Brown, Tristin | Deposition prep session with Ms. Parker | 6 | $ 1,200 |
| 1/7/2020 | Burgener, Taylor | Attend deposition preparation (6.3) | 6.3 | $ 1,418 |
| 1/7/2020 | Kopsidas, Andrew R. | Prepare for and participate in deposition prep | 3.5 | $ 1,663 |
| 1/7/2020 | Wasik, Joanna | Deposition prep session with Ms. Parker | 6.5 | $ 2,275 |
| 1/8/2020 | Burgener, Taylor | Discuss strategy for next deposition preparation (0.3) | 0.3 | $ 68 |
| 1/8/2020 | Rice, Tracea | Review notes and corresponding with WLC regarding next steps | 0.4 | $ 90 |
| 1/8/2020 | Wasik, Joanna | Discuss Parker background with supervisor at WLC; email to team re same | 0.4 | $ 140 |
| 1/8/2020 | Wasik, Joanna | Draft list of follow-up issues from deposition prep | 0.4 | $ 140 |
| 1/9/2020 | Burgener, Taylor | Prepare subpoenas and corresponding notices for deposition (1.3) | 1.3 | $ 293 |
| 1/9/2020 | Wasik, Joanna | Call with Ms. Parker re factual follow up; email to team re same | 0.6 | $ 210 |
| 1/9/2020 | Wasik, Joanna | Follow-up correspondence re depo prep issues | 0.4 | $ 140 |
| 1/10/2020 | Burgener, Taylor | Prepare to do list for team prior to Ms. Parker's deposition (0.2); work on deposition notices (2.6) | 2.8 | $ 630 |
| 1/10/2020 | Rice, Tracea | Update deposition preparation outline | 0.3 | $ 68 |
| 1/13/2020 | Brown, Tristin | Conduct and prepare research re: juvenile criminal records in Maryland | 4 | $ 800 |
| 1/13/2020 | Colaianni, Joseph V. | Review documents produced in case and discussion with Taylor Caldwell to prepare for deposition prepare of Ms. Parker | 4.5 | $ 2,138 |
| 1/13/2020 | Kopsidas, Andrew R. | Prepare for deposition prep | 2.2 | $ 1,045 |
| 1/13/2020 | Rice, Tracea | Update deposition preparation outline | 0.2 | $ 45 |
| 1/14/2020 | Colaianni, Joseph V. | Meeting with Ms. Parker to prepare for deposition | 6.5 | $ 3,088 |
| 1/14/2020 | Kopsidas, Andrew R. | Prepare for and participate in deposition preparation | 6.5 | $ 3,088 |
| 1/14/2020 | Wasik, Joanna | Ms. Parker depo prep | 4 | $ 1,400 |
| 1/14/2020 | Wasik, Joanna | Review T. Brown research re juvenile convictions evidence | 0.5 | $ 175 |
| 1/16/2020 | Corkery, Dennis | Draft and send quarterly fee letter | 0.2 | $ 70 |
| 1/16/2020 | Rice, Tracea | Draft deposition outline regarding retaliation | 0.8 | $ 180 |
| 1/16/2020 | Wasik, Joanna | Defending deposition of Ms. Parker | 9 | $ 3,150 |

000022

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 1/17/2020 | Burgener, Taylor | Participate in deposition preparation (0.2) | 0.2 | $ 45 |
| 1/17/2020 | Wasik, Joanna | Attention to emails re next steps in discovery | 0.3 | $ 105 |
| 1/21/2020 | Burgener, Taylor | Discuss case strategy with team re: depositions (1.5); finalize Wallace subpoena for service (1.0) | 2.5 | $ 563 |
| 1/21/2020 | Colaianni, Joseph V. | Participate in team call re strategy for discovery | 1.0 | $ 475 |
| 1/21/2020 | Rice, Tracea | Prepare deposition outline | 1.3 | $ 293 |
| 1/21/2020 | Tishman, Daniel | Work on strategy re depositions and discovery; correspond with client re same | 1.5 | $ 525 |
| 1/21/2020 | Wasik, Joanna | Call with co-counsel re strategy re discovery | 0.5 | $ 175 |
| 1/22/2020 | Burgener, Taylor | Review Wallace subpoena for service (0.2); create plan for depositions going forward (0.2) | 0.4 | $ 90 |
| 1/22/2020 | Rice, Tracea | Type up notes and sending to Taylor; research local rules | 0.9 | $ 203 |
| 1/27/2020 | Rice, Tracea | Draft 30(b)(6) deposition outline regarding retaliation topic | 0.2 | $ 45 |
| 1/30/2020 | Rice, Tracea | Summarize notes for TLC | 0.4 | $ 90 |
| 1/30/2020 | Wasik, Joanna | Briefly review parker depo transcript; create list of additional docs to request | 1.1 | $ 385 |
| 1/31/2020 | Rice, Tracea | Correspond with team regarding case; search for deposition strategy in email correspondence | 0.3 | $ 68 |
| 2/4/2020 | Rice, Tracea | Correspond with WLC regard 30b6 deposition outline | 0.7 | $ 158 |
| 2/5/2020 | Rice, Tracea | Follow-up call with witness and correspondence with team | 1.1 | $ 248 |
| 2/6/2020 | Wasik, Joanna | Edits to letter response to opposing counsel; internal emails re depo prep | 0.9 | $ 315 |
| 2/7/2020 | Rice, Tracea | Review transcript to verify documents for production; correspond with team regarding case strategy | 1.1 | $ 248 |
| 2/7/2020 | Tishman, Daniel | Work on strategy and plan re depositions | 0.6 | $ 210 |
| 2/7/2020 | Wasik, Joanna | Attention to internal team emails re discovery logistics | 0.4 | $ 140 |
| 2/10/2020 | Rice, Tracea | Draft 30b6 deposition outline | 4.4 | $ 990 |
| 2/11/2020 | Tishman, Daniel | Coordinate with opposing counsel re deposition scheduling; coordinate with client re document production, deposition errata | 0.6 | $ 210 |
| 2/11/2020 | Wasik, Joanna | Attention to team emails re depo notices; Price depo; next steps | 1.3 | $ 455 |
| 2/12/2020 | Rice, Tracea | Draft 30b6 deposition outline | 0.4 | $ 90 |
| 2/12/2020 | Wasik, Joanna | Edits to 30b6 depo outline | 1.3 | $ 455 |
| 2/13/2020 | Rice, Tracea | Draft 30b6 deposition outline | 0.1 | $ 23 |
| 2/13/2020 | Tishman, Daniel | Correspond with opposing counsel re document production; work on deposition strategy | 0.7 | $ 245 |
| 2/13/2020 | Wasik, Joanna | Drafting 30b6 depo outline; review documents for same | 4.5 | $ 1,575 |
| 2/14/2020 | Burgener, Taylor | Work on Wallace deposition outline (0.3) | 0.3 | $ 68 |
| 2/14/2020 | Rice, Tracea | Research discovery requests | 0.7 | $ 158 |
| 2/14/2020 | Wasik, Joanna | Edits to 30b6 outline; studying document productions | 6.1 | $ 2,135 |
| 2/17/2020 | Burgener, Taylor | Work on Wallace deposition outline (0.3) | 0.3 | $ 68 |
| 2/18/2020 | Burgener, Taylor | Work on Wallace deposition outline (0.9); send email re: deposition scheduling to opposing counsel (0.2); correspond with opposing re: deposition scheduling (0.1) | 1.2 | $ 270 |
| 2/18/2020 | Rice, Tracea | Finalize witness subpoenas | 2.0 | $ 450 |
| 2/18/2020 | Wasik, Joanna | Edits to 30b6 outline; emails with team re discovery issues | 2.6 | $ 910 |
| 2/19/2020 | Burgener, Taylor | Work on Wallace deposition outline (0.9) | 0.9 | $ 203 |
| 2/19/2020 | Rice, Tracea | Update subpoena requests | 0.8 | $ 180 |
| 2/19/2020 | Wasik, Joanna | Review D. Jennings/ L. Moppins subpoenas and notices of depo; edits to team; attention to emails re upcoming depos | 0.4 | $ 140 |

000023

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 2/20/2020 | Burgener, Taylor | Work on Wallace deposition outline () | 1.2 | $ 270 |
| 2/20/2020 | Rice, Tracea | Client call | 0.4 | $ 90 |
| 2/20/2020 | Tishman, Daniel | Review and approve subpoenas | 0.5 | $ 175 |
| 2/20/2020 | Wasik, Joanna | Prep for 30b6 depo | 1.3 | $ 455 |
| 2/21/2020 | Burgener, Taylor | Work on Wallace deposition outline () | 1.4 | $ 315 |
| 2/21/2020 | Rice, Tracea | Draft team correspondence regarding follow up call with client | 1.1 | $ 248 |
| 2/21/2020 | Tishman, Daniel | Work on discovery plan | 0.3 | $ 105 |
| 2/21/2020 | Wasik, Joanna | Prepare for 30b6 depo | 2.9 | $ 1,015 |
| 2/24/2020 | Burgener, Taylor | Assist with 30b6 deposition (0.2); identify RFP(s) that cover(s) notes provided by Wallace during 30b6 deposition (0.7); debrief 30b6 deposition and discuss next steps (0.6) | 1.5 | $ 338 |
| 2/24/2020 | Burgener, Taylor | Coordinate 30b6 deposition (0.6) | 0.6 | $ 135 |
| 2/24/2020 | Rice, Tracea | Preparing docs for 30b6 deposition | 4.3 | $ 968 |
| 2/24/2020 | Wasik, Joanna | Prepare for 30b6 depo; emails with co-counsel re discovery issues; email with opposing counsel re deficiency letter | 2.7 | $ 945 |
| 2/25/2020 | Corkery, Dennis | Research discoverability of documents brought to deposition | 0.4 | $ 140 |
| 2/25/2020 | Wasik, Joanna | Conduct 30b6 deposition of Reema Consulting Services Inc. | 8.5 | $ 2,975 |
| 2/26/2020 | Rice, Tracea | Correspond with team regarding case | 0.3 | $ 68 |
| 2/26/2020 | Wasik, Joanna | Summary / analysis of 30b6 depo for team | 0.9 | $ 315 |
| 2/27/2020 | Rice, Tracea | Correspondence regarding witness subpoenas; rule research | 0.1 | $ 23 |
| 2/27/2020 | Wasik, Joanna | Draft omnibus deficiency letter; research caselaw for same; review old RFPs; draft 3rd round of RFPs | 2.6 | $ 910 |
| 2/28/2020 | Rice, Tracea | Research rules of service | 0.1 | $ 23 |
| 2/29/2020 | Kopsidas, Andrew R. | Review deposition materials | 3.0 | $ 1,425 |
| 3/2/2020 | Burgener, Taylor | Review Price deposition transcript to add to Wallace deposition outline (0.8); draft call outlines for Birgans and Lee (2.7) | 3.5 | $ 788 |
| 3/2/2020 | Kopsidas, Andrew R. | Prepare for Wallace deposition | 4.5 | $ 2,138 |
| 3/2/2020 | Rice, Tracea | Preparing docs for 30b6 deposition | 0.6 | $ 135 |
| 3/2/2020 | Tishman, Daniel | Work on discovery strategy | 0.6 | $ 210 |
| 3/2/2020 | Wasik, Joanna | Call with Taylor Caldwell re potential declarants | 0.5 | $ 175 |
| 3/2/2020 | Wasik, Joanna | Review edits to deficiency letter; update same; draft new rog | 0.8 | $ 280 |
| 3/3/2020 | Burgener, Taylor | Review Wallace deposition outline to prepare for deposition (2.1); review Parker deposition for Wallace information (1.2) | 3.3 | $ 743 |
| 3/3/2020 | Kopsidas, Andrew R. | Prepare for Wallace deposition | 2.5 | $ 1,188 |
| 3/4/2020 | Burgener, Taylor | Confirm details of Wallace deposition with opposing counsel (0.3) | 0.3 | $ 68 |
| 3/4/2020 | Kopsidas, Andrew R. | Prepare for Wallace deposition | 6.5 | $ 3,088 |
| 3/5/2020 | Kopsidas, Andrew R. | Prepare for and take Wallace deposition and prepare summary re same | 5.5 | $ 2,613 |
| 3/6/2020 | Wasik, Joanna | Finalize deficiency letter, 3rd RFPs and rogs | 0.5 | $ 175 |
| 3/12/2020 | Burgener, Taylor | Review third party production (0.5); follow up with Ms. Lee re: preliminary meeting () | 0.7 | $ 158 |
| 3/17/2020 | Rice, Tracea | Preparing discovery calendar | 1.4 | $ 315 |
| 3/17/2020 | Wasik, Joanna | Email to co-counsel re covid 19 and next steps for case | 0.5 | $ 175 |
| 3/19/2020 | Burgener, Taylor | Follow up with Ms. Birgans re: preliminary meeting (0.2) | 0.2 | $ 45 |
| 3/23/2020 | Colaianni, Joseph V. | Call to discuss outstanding discovery issues | 1.0 | $ 475 |
| 3/23/2020 | Kopsidas, Andrew R. | Prepare for and participate in case management teleconference | 1.5 | $ 713 |
| 3/23/2020 | Tishman, Daniel | Participate in strategy meeting re depositions and discovery | 1.0 | $ 350 |
| 3/23/2020 | Wasik, Joanna | Call with co-counsel re discovery issues, plans for case in light of covid 19 | 0.7 | $ 245 |

000024

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 3/24/2020 | Rice, Tracea | Reviewing SCOTUS Bryon Allen Case for relevancy | 1.2 | $ 270 |
| 4/3/2020 | Colaianni, Joseph V. | Attend internal call and call with potential witness Rachelle Lee | 2.5 | $ 1,188 |
| 4/3/2020 | Rice, Tracea | Pre call with team; call with Rachelle Lee; debrief with team | 2.6 | $ 585 |
| 4/3/2020 | Tishman, Daniel | Meet with litigation team re discovery strategy | 0.9 | $ 315 |
| 4/3/2020 | Wasik, Joanna | Call with co-counsel re discovery strategy and witnesses; review Parker depo as follow-up | 0.8 | $ 280 |
| 4/7/2020 | Corkery, Dennis | Draft quarterly fee letter | 0.2 | $ 70 |
| 4/8/2020 | Burgener, Taylor | Call potential witnesses to gauge interest re: possible declaration (1.2) | 1.2 | $ 270 |
| 4/8/2020 | Rice, Tracea | Update team calendar with witness status; prepare witness subpoenas; review scouts case for relevancy | 2.6 | $ 585 |
| 4/8/2020 | Tishman, Daniel | Participate in team meeting re discovery strategy and timeline | 0.8 | $ 280 |
| 4/8/2020 | Wasik, Joanna | Check-in call re discovery issues; email to team re remote depo capabilities | 0.7 | $ 245 |
| 4/12/2020 | Tishman, Daniel | Draft letter to Judge Chuang re motion to amend schedule | 1.0 | $ 350 |
| 4/12/2020 | Wasik, Joanna | Draft letter response to RCSI; draft joint motion to extend time | 1.8 | $ 630 |
| 4/13/2020 | Burgener, Taylor | Draft letter to reschedule Jennings deposition (0.7) | 0.7 | $ 158 |
| 4/14/2020 | Rice, Tracea | Search for deposition transcripts, pleadings, and arguments on motion to dismiss where Reema Vora was discussed as manager | 1.9 | $ 428 |
| 4/14/2020 | Wasik, Joanna | Draft letter to opposing counsel re meet and confer | 0.5 | $ 175 |
| 4/15/2020 | Wasik, Joanna | Emails with co-counsel re discovery letter to Defendants | 0.3 | $ 105 |
| 4/20/2020 | Brown, Tristin | Call with favorable witness, followed by internal discussion | 1 | $ 200 |
| 4/20/2020 | Burgener, Taylor | Prepare for meeting with Ms. Lewis (1.5); research re: remote depositions (0.2) | 1.7 | $ 383 |
| 4/20/2020 | Rice, Tracea | Meeting with witness to discuss declaration | 2.8 | $ 630 |
| 4/20/2020 | Tishman, Daniel | Work on strategy re depositions; revise subpoenas | 0.2 | $ 70 |
| 4/20/2020 | Wasik, Joanna | Call with favorable witness; debrief with team re same | 1 | $ 350 |
| 4/20/2020 | Wasik, Joanna | Draft email response to opposing counsel | 0.7 | $ 245 |
| 4/21/2020 | Burgener, Taylor | Finalize letter to Judge Chuang pushing case deadlines (0.3) | 0.3 | $ 68 |
| 4/21/2020 | Tishman, Daniel | Work on strategy re spoliation and depositions | 0.5 | $ 175 |
| 4/21/2020 | Wasik, Joanna | Email to opposing counsel re discovery; email to co-counsel re filing, etc | 0.3 | $ 105 |
| 4/21/2020 | Wasik, Joanna | Prepare for meet and confer | 0.5 | $ 175 |
| 4/22/2020 | Burgener, Taylor | Prepare summary of call with Ms. Lewis for team (1.3) | 1.3 | $ 293 |
| 4/22/2020 | Rice, Tracea | Prepare witness subpoena and cover letter | 1.4 | $ 315 |
| 4/22/2020 | Tishman, Daniel | Review and revise correspondence to client re case status | 0.4 | $ 140 |
| 4/22/2020 | Wasik, Joanna | Emails re meet and confer; prepare for same | 0.3 | $ 105 |
| 4/23/2020 | Burgener, Taylor | Participate in call with opposing re: discovery issues and draft summary email for team (1.9) | 1.9 | $ 428 |
| 4/23/2020 | Wasik, Joanna | Lead meet and confer with opposing counsel; debrief with co-counsel re same | 0.8 | $ 280 |
| 4/24/2020 | Burgener, Taylor | Draft summary email for team (0.5); draft letter to opposing counsel re: discovery issues (0.7) | 1.2 | $ 270 |
| 4/24/2020 | Rice, Tracea | Draft client letter | 0.7 | $ 158 |
| 4/24/2020 | Tishman, Daniel | Work on strategy re depositions and spoliation | 0.5 | $ 175 |
| 4/25/2020 | Burgener, Taylor | Draft letter to opposing counsel re: discovery issues (1.5) | 1.5 | $ 338 |
| 4/27/2020 | Burgener, Taylor | Draft letter to opposing counsel re: discovery issues (0.5); reschedule deposition for Donte Jennings (0.3) | 0.8 | $ 180 |
| 4/27/2020 | Wasik, Joanna | Edits to letter to opposing counsel re meet and confer | 0.5 | $ 175 |

000025

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 4/29/2020 | Burgener, Taylor | Draft letter to opposing counsel re: discovery issues (0.5); reschedule deposition for Larry Moppins (0.2) | 0.9 | $ 203 |
| 4/30/2020 | Rice, Tracea | Correspond with team to discuss case strategy | 0.1 | $ 23 |
| 5/5/2020 | Burgener, Taylor | Call Ms. Parker's sister re damages testimony (0.5); participate in strategy discussion with discovery team (0.6) | 1.1 | $ 248 |
| 5/5/2020 | Colaianni, Joseph V. | Call with team re discovery and deposition scheduling | 1.0 | $ 475 |
| 5/5/2020 | Rice, Tracea | Search for deposition transcripts, pleadings, and arguments on motion to dismiss where Reema Vora was discussed as manager | 0.6 | $ 135 |
| 5/5/2020 | Tishman, Daniel | Particulate in status call with team re deposition plan; correspond with opposing counsel re service of process on witnesses | 1.1 | $ 385 |
| 5/5/2020 | Wasik, Joanna | Strategy call with co-counsel | 0.7 | $ 245 |
| 5/6/2020 | Rice, Tracea | Search for deposition transcripts, pleadings, and arguments on motion to dismiss where Reema Vora was discussed as manager | 1.7 | $ 383 |
| 5/6/2020 | Tishman, Daniel | Work on correspondence to third parties re subpoenas and depositions | 0.4 | $ 140 |
| 5/7/2020 | Burgener, Taylor | Revise initial disclosures and ROG responses to disclose Ms. Lynetta Parker (0.8) | 0.8 | $ 180 |
| 5/7/2020 | Tishman, Daniel | Prepare for and participate in call with Demarkus Pickett | 0.8 | $ 280 |
| 5/8/2020 | Burgener, Taylor | Draft outline for call with Moppins (0.5) | 0.5 | $ 113 |
| 5/8/2020 | Rice, Tracea | Draft email regarding Jennings contact | 0.2 | $ 45 |
| 5/10/2020 | Burgener, Taylor | Draft outline for call with Lynetta Parker (1.3) | 1.3 | $ 293 |
| 5/10/2020 | Rice, Tracea | Draft email regarding Jennings contact | 0.2 | $ 45 |
| 5/11/2020 | Tishman, Daniel | Call DeMarkus Pickett | 0.1 | $ 35 |
| 5/12/2020 | Rice, Tracea | Draft email regarding Jennings contacts subpoena | 1.4 | $ 315 |
| 5/12/2020 | Tishman, Daniel | Revise correspondence re deposition scheduling | 0.5 | $ 175 |
| 5/13/2020 | Burgener, Taylor | Draft and send email to Lynetta Parker to schedule video conference (0.4); call Mr. Moppins (0.4); draft summary email re Moppins call (0.4); discuss strategy re depositions with team (0.4) | 1.6 | $ 360 |
| 5/14/2020 | Burgener, Taylor | Discuss strategy re depositions with team (0.1) | 0.1 | $ 23 |
| 5/15/2020 | Burgener, Taylor | Discuss strategy re depositions with team (0.1); reach out to Lynetta Parker re informal discussion scheduling (0.3) | 0.4 | $ 90 |
| 5/15/2020 | Tishman, Daniel | Participate in interview of DeMarkus Pickett | 0.8 | $ 280 |
| 5/15/2020 | Wasik, Joanna | Attention to emails re various witnesses | 0.4 | $ 140 |
| 5/19/2020 | Tishman, Daniel | Work on plan re depositions | 0.2 | $ 70 |
| 5/21/2020 | Burgener, Taylor | Meet with Lynetta Parker (0.4) | 0.4 | $ 90 |
| 5/21/2020 | Rice, Tracea | Draft email regarding Jennings contact | 0.4 | $ 90 |
| 5/21/2020 | Tishman, Daniel | Attend meeting re Lynetta Parker testimony | 0.3 | $ 105 |
| 5/22/2020 | Tishman, Daniel | Work on strategy re witness testimony; participate in internal meeting re same; draft correspondence to Larry Moppins, DeMarkus Pickett | 1.0 | $ 350 |
| 5/22/2020 | Wasik, Joanna | Check in call with co-counsel | 0.8 | $ 280 |
| 5/22/2020 | Wasik, Joanna | Draft email to Don Walsh | 0.3 | $ 105 |
| 5/26/2020 | Wasik, Joanna | Attention to team correspondence re various witnesses | 0.3 | $ 105 |
| 5/27/2020 | Burgener, Taylor | Discuss strategy re: upcoming depositions (0.4) | 0.4 | $ 90 |
| 5/27/2020 | Rice, Tracea | Review draft email; draft letter to Kenton Birgans to reschedule meeting | 0.5 | $ 113 |
| 5/27/2020 | Tishman, Daniel | Review, revise correspondence re discovery | 0.4 | $ 140 |
| 5/27/2020 | Wasik, Joanna | Call with Jon Troyer (State Dep't) re RCSI documents; email to same; email summary to team | 0.8 | $ 280 |

000026

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/27/2020 | Wasik, Joanna | Email to opposing counsel re witnesses | 0.2 | $ 70 |
| 5/28/2020 | Burgener, Taylor | Prepare third party subpoena (0.5) | 0.5 | $ 113 |
| 5/28/2020 | Rice, Tracea | Draft email regarding Jennings contact | 0.2 | $ 45 |
| 5/28/2020 | Tishman, Daniel | Work on strategy re depositions and subpoenas | 0.8 | $ 280 |
| 5/28/2020 | Wasik, Joanna | Emails with J. Troyer (State Dep't); emails to team re L. Moppins | 0.4 | $ 140 |
| 5/28/2020 | Wasik, Joanna | Review and annotate C. Price notes | 0.5 | $ 175 |
| 5/28/2020 | Wasik, Joanna | Review email from Don Walsh; review C. Price produced pages; email to team | 0.3 | $ 105 |
| 5/29/2020 | Tishman, Daniel | Revise correspondence to opposing counsel re discovery | 0.1 | $ 35 |
| 5/29/2020 | Wasik, Joanna | Review Cathy Price notes; annotate same; compose email to opposing counsel | 1.4 | $ 490 |
| 6/1/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (2.1) | 2.1 | $ 473 |
| 6/1/2020 | Wasik, Joanna | Email to opposing counsel | 0.2 | $ 70 |
| 6/2/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (2.2) | 2.2 | $ 495 |
| 6/2/2020 | Tishman, Daniel | Review, revise subpoena to Olgoonik Development, LLC | 0.6 | $ 210 |
| 6/3/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (0.3) | 0.3 | $ 68 |
| 6/4/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (0.3); review email from opposing counsel (0.1) | 0.4 | $ 90 |
| 6/4/2020 | Tishman, Daniel | Work on response to discovery correspondence | 0.3 | $ 105 |
| 6/4/2020 | Wasik, Joanna | Review opposing counsel response; email to co-counsel re strategy | 0.4 | $ 140 |
| 6/6/2020 | Burgener, Taylor | Interview Kenton Birgans (0.6) | 0.6 | $ 135 |
| 6/6/2020 | Rice, Tracea | Draft deposition outlines | 0.6 | $ 135 |
| 6/6/2020 | Tishman, Daniel | Work on analysis re employment records of Mr. Moppins | 0.4 | $ 140 |
| 6/7/2020 | Rice, Tracea | Draft deposition outlines | 0.8 | $ 180 |
| 6/7/2020 | Tishman, Daniel | Review, analyze discovery requests and subpoena re Pickett; work on strategy re responded to same | 0.8 | $ 280 |
| 6/8/2020 | Burgener, Taylor | Review privilege log from opposing counsel (0.1); prepare summary of interviews (0.7); review new production (1.2) | 2.0 | $ 450 |
| 6/8/2020 | Wasik, Joanna | Draft notes for meet and confer; emails with co-counsel and opposing counsel re same; research caselaw re admissibility of me-too evidence for meet and confer issues | 1.6 | $ 560 |
| 6/9/2020 | Rice, Tracea | Research consent to service by email | 1.4 | $ 315 |
| 6/9/2020 | Tishman, Daniel | Review, analyze subpoena to T-Mobile; conduct research re subpoenas re phone records | 0.5 | $ 175 |
| 6/10/2020 | Rice, Tracea | Prepare witness chart | 0.8 | $ 180 |
| 6/10/2020 | Tishman, Daniel | Prepare for, participate in meet and confer re motion to quash, additional deposition | 1.3 | $ 455 |
| 6/10/2020 | Wasik, Joanna | Meet and confer with opposing counsel; debrief re same with co-counsel | 0.9 | $ 315 |
| 6/11/2020 | Rice, Tracea | Contact client regarding interrogatory responses; prepare subpoena for Kenton Birgans | 1.1 | $ 248 |
| 6/11/2020 | Tishman, Daniel | Draft correspondence to opposing counsel re deposition of Cathy Price; review documents re same | 0.5 | $ 175 |
| 6/12/2020 | Burgener, Taylor | Interview Lynetta Parker (0.5) | 0.5 | $ 113 |
| 6/13/2020 | Tishman, Daniel | Participate in teleconference with DeMarkus Pickett; coordinate with team re same; draft discovery letter to opposing counsel | 1.1 | $ 385 |
| 6/14/2020 | Tishman, Daniel | Review, analyze local rules re motions | 0.4 | $ 140 |
| 6/16/2020 | Brown, Tristin | Draft declaration on behalf of Monica Lewis | 1.3 | $ 260 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/16/2020 | Burgener, Taylor | Review documents for depositions (0.3); review Pickett subpoena for service (1.0) | 1.3 | $ 293 |
| 6/16/2020 | Corkery, Dennis | Call w. J. Wasik re. updates | 0.2 | $ 70 |
| 6/16/2020 | Rice, Tracea | Attend team status meeting | 0.5 | $ 113 |
| 6/16/2020 | Tishman, Daniel | Draft letter to Court responding to RCSI's letter re motion to quash; participate in team status call | 4.3 | $ 1,505 |
| 6/16/2020 | Wasik, Joanna | Call with co-counsel re case strategy | 0.6 | $ 210 |
| 6/17/2020 | Rice, Tracea | Contact Kenton Birgans regarding deposition time | 0.5 | $ 113 |
| 6/18/2020 | Tishman, Daniel | Correspond with opposing counsel re depositions | 0.3 | $ 105 |
| 6/19/2020 | Burgener, Taylor | Call Lynetta Parker | 0.1 | $ 23 |
| 6/21/2020 | Tishman, Daniel | Revise letter respons re RCSI's motion to quash (0.7); review, revise declaration of Monica Lewis (0.3) | 1.0 | $ 350 |
| 6/22/2020 | Burgener, Taylor | Call Lynetta Parker (0.4); review Lewis declaration (0.4); prepare objections and responses to recent interrogatories (0.7) | 1.5 | $ 338 |
| 6/22/2020 | Colaianni, Joseph V. | review and edit draft letter to court re Moppins employment records; draft declaration of Monica Lewis | 1.5 | $ 713 |
| 6/22/2020 | Rice, Tracea | Attend meeting with potential damages witness; team emails; contact client in regard interrogatory responses | 0.5 | $ 113 |
| 6/22/2020 | Wasik, Joanna | Attention to internal team emails re various discovery strategy issues | 0.4 | $ 140 |
| 6/22/2020 | Wasik, Joanna | Edits to draft Lewis declaration | 0.4 | $ 140 |
| 6/23/2020 | Rice, Tracea | Draft team correspondence regarding client communication | 0.2 | $ 45 |
| 6/23/2020 | Tishman, Daniel | Review, revise, finalize letter to Court re motion to quash | 0.8 | $ 280 |
| 6/24/2020 | Corkery, Dennis | Emails. re. attorneys fees in mediation | 0.3 | $ 105 |
| 6/24/2020 | Tishman, Daniel | Work on strategy re mediation | 0.4 | $ 140 |
| 6/24/2020 | Tishman, Daniel | Work on strategy re mediation | 0.4 | $ 140 |
| 6/25/2020 | Rice, Tracea | Contact client and correspond with team in regard to interrogatory responses | 0.2 | $ 45 |
| 6/25/2020 | Tishman, Daniel | Correspond with court re motion to quash | 0.3 | $ 105 |
| 6/26/2020 | Burgener, Taylor | Draft deposition outline for Pickett (1.1) | 1.1 | $ 248 |
| 6/26/2020 | Corkery, Dennis | Review attorneys fees | 0.7 | $ 245 |
| 6/26/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 1.7 | $ 383 |
| 6/26/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 1.7 | $ 383 |
| 6/27/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 3.2 | $ 720 |
| 6/27/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 3.2 | $ 720 |
| 6/27/2020 | Tishman, Daniel | Participate in teleconference with Evangeline Parker re interrogatories | 1.0 | $ 350 |
| 6/28/2020 | Rice, Tracea | Meet with client to discuss interrogatory responses; draft interrogatory responses to second set of interrogatories | 5.3 | $ 1,193 |
| 6/28/2020 | Tishman, Daniel | Review, revise interrogatory responses | 0.7 | $ 245 |
| 6/29/2020 | Corkery, Dennis | Emails re. Touhy regulations | 0.4 | $ 140 |
| 6/29/2020 | Rice, Tracea | Finalize interrogatory responses to second set of interrogatories; draft deposition outline for Larry Moppins | 7.7 | $ 1,733 |

000028

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/29/2020 | Wasik, Joanna | Attention to legal team emails re depos; strategy; state department emails, etc | 0.5 | $ 175 |
| 6/30/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 7.6 | $ 1,710 |
| 6/30/2020 | Tishman, Daniel | Review, revise joint post-discovery status report | 0.5 | $ 175 |
| 7/1/2020 | Rice, Tracea | Draft interrogatory responses to second set of interrogatories (0.4); Draft deposition outline for Larry Moppins (2.1) | 2.4 | $ 540 |
| 7/1/2020 | Wasik, Joanna | Review new documents in prep for Price depo part 2 | 0.7 | $ 245 |
| 7/2/2020 | Brown, Tristin | Draft depo outline for second deposition of Cathy Price | 4 | $ 800 |
| 7/2/2020 | Burgener, Taylor | Finalize letter to Moppins outlining deposition logistics (2.9); schedule interview with Ms. Parker (0.1) | 3.0 | $ 675 |
| 7/2/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.7 | $ 158 |
| 7/2/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 1.0 | $ 225 |
| 7/2/2020 | Tishman, Daniel | Revise correspondence to Larry Moppins re deposition | 0.4 | $ 140 |
| 7/2/2020 | Wasik, Joanna | Review final exhibits for price second depo; email to co- counsel re various depo issues | 0.6 | $ 210 |
| 7/2/2020 | Wasik, Joanna | Review T. Brown Price depo outline; review documents and edit same | 2.3 | $ 805 |
| 7/5/2020 | Colaianni, Joseph V. | Work on deposition outline for Larry Moppins deposition | 1.1 | $ 523 |
| 7/6/2020 | Burgener, Taylor | Coordinate research for state department subpoena (0.3); interview Ms. Lynetta Parker (1.0) | 1.3 | $ 293 |
| 7/6/2020 | Burgener, Taylor | Update opposing counsel with information for Price deposition (0.3) | 0.3 | $ 68 |
| 7/6/2020 | Burgener, Taylor | Work on outline for Pickett deposition | 0.1 | $ 23 |
| 7/6/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.4 | $ 90 |
| 7/6/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 1.1 | $ 248 |
| 7/6/2020 | Rice, Tracea | Follow up with client regarding interrogatory responses | 0.2 | $ 45 |
| 7/7/2020 | Corkery, Dennis | Emails re. case development issues | 0.3 | $ 105 |
| 7/7/2020 | Wasik, Joanna | Attention to emails re next steps in discovery; review 30b6 transcript | 0.8 | $ 280 |
| 7/8/2020 | Burgener, Taylor | Review interrogatory responses for information related to Moppins's employment | 0.5 | $ 113 |
| 7/8/2020 | Rice, Tracea | Finalize interrogatory responses for review | 0.1 | $ 23 |
| 7/8/2020 | Tishman, Daniel | Review and approve interrogatory responses | 0.2 | $ 70 |
| 7/9/2020 | Tishman, Daniel | Participate in meet and confer with opposing counsel re employment records of Larry Moppins; correspond with team re strategy re same | 1.1 | $ 385 |
| 7/9/2020 | Wasik, Joanna | Prepare for price deposition part 2 | 0.8 | $ 280 |
| 7/10/2020 | Kopsidas, Andrew R. | Prepare for Moppins deposition | 8.3 | $ 3,943 |
| 7/10/2020 | Wasik, Joanna | Conduct Second 30(b)(6) deposition of Reema Consulting Services Inc. | 0.8 | $ 280 |
| 7/11/2020 | Kopsidas, Andrew R. | Prepare for and take Moppins deposition | 6.0 | $ 2,850 |
| 7/12/2020 | Burgener, Taylor | Work on outline for Pickett deposition | 4.4 | $ 990 |
| 7/12/2020 | Kopsidas, Andrew R. | Draft summary of Moppins deposition | 1.0 | $ 475 |
| 7/12/2020 | Rice, Tracea | Draft deposition summary for team | 1.0 | $ 225 |
| 7/12/2020 | Tishman, Daniel | Work on deposition strategy re Demarcus Pickett | 0.1 | $ 35 |
| 7/13/2020 | Burgener, Taylor | Work on outline for Pickett deposition | 5.9 | $ 1,328 |
| 7/13/2020 | Tishman, Daniel | Work on deposition strategy re Demarcus Pickett | 0.7 | $ 245 |
| 7/13/2020 | Wasik, Joanna | Attention to emails re L. Moppins depo, discovery issues | 0.7 | $ 245 |
| 7/14/2020 | Kopsidas, Andrew R. | Pickett deposition | 1.5 | $ 713 |

000029

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 7/14/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.5 | $ 113 |
| 7/15/2020 | Burgener, Taylor | Review write up regarding obtaining documents from government (0.1); draft summary of interview with Ms. Lynetta Parker (0.2); draft supplemental response to interrogatory no. 1 (0.4); revise deposition outline for Ms. Vora (4.7) | 5.4 | $ 1,215 |
| 7/15/2020 | Colaianni, Joseph V. | Prepare for deposition of Reema Vora; review Moppins and Price deposition transcripts and related documents | 5.5 | $ 2,613 |
| 7/15/2020 | Rice, Tracea | Draft deposition outline for Kenton Birgans | 0.1 | $ 23 |
| 7/16/2020 | Burgener, Taylor | Prepare for Ms. Vora's deposition | 1.6 | $ 360 |
| 7/16/2020 | Colaianni, Joseph V. | Prepare for deposition of Reema Vora | 3.5 | $ 1,663 |
| 7/16/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 2.4 | $ 540 |
| 7/17/2020 | Colaianni, Joseph V. | prepare for and take deposition of Reema Vora | 5.0 | $ 2,375 |
| 7/17/2020 | Corkery, Dennis | Edit and send quarterly fee statement | 0.2 | $ 70 |
| 7/17/2020 | Rice, Tracea | Prepare for Birgans deposition; take Birgans deposition | 3.1 | $ 698 |
| 7/22/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.3 | $ 68 |
| 7/22/2020 | Tishman, Daniel | Review, comment on deposition outline re Rajesh Vora | 0.1 | $ 35 |
| 7/23/2020 | Colaianni, Joseph V. | Prepare for deposition of Rajesh Vora | 5.9 | $ 2,803 |
| 7/23/2020 | Kopsidas, Andrew R. | Review deposition outline | 0.6 | $ 285 |
| 7/24/2020 | Colaianni, Joseph V. | Prepare for and take deposition of Rajesh Vora | 5.8 | $ 2,755 |
| 7/24/2020 | Tishman, Daniel | Work on post-discovery status report to Court | 0.3 | $ 105 |
| 7/27/2020 | Tishman, Daniel | Revise post-discovery status report; correspond with opposing counsel re same | 0.2 | $ 45 |
| 7/29/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 1.7 | $ 383 |
| 7/30/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.3 | $ 68 |
| 7/30/2020 | Tishman, Daniel | Finalize post-discovery status report for Court | 0.3 | $ 105 |
| 8/24/2020 | Tishman, Daniel | Participate in teleconference with client re mediation | 0.4 | $ 140 |
| 8/24/2020 | Tishman, Daniel | Participate in teleconference with client re mediation | 0.4 | $ 140 |
| 8/26/2020 | Corkery, Dennis | Emails to team re. mediation statement | 1 | $ 350 |
| 8/26/2020 | Tishman, Daniel | Work on strategy re mediation statement | 0.4 | $ 140 |
| 8/28/2020 | Colaianni, Joseph V. | Call with team re mediation statement | 0.5 | $ 238 |
| 8/28/2020 | Rice, Tracea | Attend team meeting | 0.3 | $ 68 |
| 8/28/2020 | Tishman, Daniel | Participate in team meeting re mediation statement | 0.4 | $ 140 |
| 9/2/2020 | Rice, Tracea | Corresponding with team regarding jury verdict and settlement statistics in D. MD. | 0.1 | $ 23 |
| 9/4/2020 | Brown, Tristin | Conduct and prepare research on jury verdicts and settlements | 2.3 | $ 460 |
| 9/4/2020 | Rice, Tracea | Summarizing research results for jury verdict and settlement statistics in D. MD civil rights and employment discrimination cases. | 0.9 | $ 203 |
| 9/4/2020 | Rice, Tracea | Summarizing research results for jury verdict and settlement statistics in D. MD civil rights and employment discrimination cases. | 0.9 | $ 203 |
| 9/4/2020 | Wasik, Joanna | Internal meeting re mediation approach, damages | 0.6 | $ 210 |
| 9/9/2020 | Brown, Tristin | Prepare damages estimate | 1 | $ 200 |
| 9/9/2020 | Wasik, Joanna | Prepare damages estimate for mediation statement | 1.3 | $ 455 |
| 9/11/2020 | Tishman, Daniel | Work on mediation statement | 0.2 | $ 70 |
| 9/13/2020 | Colaianni, Joseph V. | Work on mediation statement | 3.5 | $ 1,663 |
| 9/14/2020 | Wasik, Joanna | Attention to fee estimates in anticipation of mediation demand letter | 0.8 | $ 280 |
| 9/15/2020 | Burgener, Taylor | Review statements to prove at trial list | 0.8 | $ 180 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/15/2020 | Corkery, Dennis | Review initial demand letter and emails re. demand amounts | 0.3 | $ 105 |
| 9/15/2020 | Rice, Tracea | Review order settlement conference facts statement | 0.3 | $ 68 |
| 9/15/2020 | Wasik, Joanna | Attention to fees, costs, damages comparison in advance of mediation | 0.7 | $ 245 |
| 9/16/2020 | Tishman, Daniel | Work on mediation statement | 0.1 | $ 35 |
| 9/20/2020 | Tishman, Daniel | Work on mediation statement | 1.1 | $ 385 |
| 9/23/2020 | Wasik, Joanna | Edits to mediation statement | 1.1 | $ 385 |
| 9/24/2020 | Wasik, Joanna | Edits to mediation statement; review L. Moppins, C. Price, E. Parker testimony for same | 2.6 | $ 910 |
| 9/28/2020 | Brown, Tristin | Work on editing and condensing mediation statement | 1.3 | $ 260 |
| 9/28/2020 | Wasik, Joanna | Edits to mediation statement | 0.4 | $ 140 |
| 9/29/2020 | Burgener, Taylor | Work on letter to judge | 1.0 | $ 225 |
| 9/29/2020 | Rice, Tracea | Review letter to magistrate for settlement conference | 0.3 | $ 68 |
| 9/30/2020 | Rice, Tracea | correspond with client re: settlement letter | 0.7 | $ 158 |
| 9/30/2020 | Rice, Tracea | Review letter to magistrate for settlement conference | 0.6 | $ 135 |
| 9/30/2020 | Tishman, Daniel | Work on mediation statement | 0.3 | $ 105 |
| 10/5/2020 | Burgener, Taylor | Finalize letter for filing | 0.6 | $ 135 |
| 10/9/2020 | Rice, Tracea | Correspond with client and team to coordinate pre- settlement conference meeting | 0.5 | $ 113 |
| 10/12/2020 | Brown, Tristin | Mediation prep w/ E. Parker, J. Wasik, and co-counsel | 0.5 | $ 100 |
| 10/12/2020 | Colaianni, Joseph V. | Attend internal pre-mediation call | 0.8 | $ 380 |
| 10/16/2020 | Corkery, Dennis | Call w J. Wasik re. mediation | 0.2 | $ 70 |
| 10/16/2020 | Tishman, Daniel | Participate in teleconference with Judge Sullivan re mediation | 0.4 | $ 140 |
| 10/16/2020 | Wasik, Joanna | Calls with Magistrate Judge Sullivan; co-counsel; D Corkery re cancellation of mediation | 1 | $ 350 |
| 10/20/2020 | Burgener, Taylor | Prepare joint status report re mediation update | 1.8 | $ 405 |
| 10/21/2020 | Burgener, Taylor | Draft post-mediation joint status report | 0.3 | $ 68 |
| 10/21/2020 | Corkery, Dennis | Draft and send quarterly fee statement | 0.2 | $ 70 |
| 10/26/2020 | Burgener, Taylor | Finalize letter requesting pre-trial conference | 0.2 | $ 45 |
| 10/28/2020 | Burgener, Taylor | Send draft post-mediation joint report (0.3); review opposing counsel edits to post-mediation joint status report (0.1) | 0.4 | $ 90 |
| 10/29/2020 | Burgener, Taylor | Respond to opposing counsel re post-mediation joint status report (0.7); revise post-mediation joint status report () | 2.1 | $ 473 |
| 10/29/2020 | Corkery, Dennis | Team correspondence re. MSJ deadline | 0.1 | $ 35 |
| 10/29/2020 | Wasik, Joanna | Attention to emails, documents re MSJ issues | 0.5 | $ 175 |
| 10/30/2020 | Burgener, Taylor | Finalize Post-mediation Joint Status Report for filing | 0.1 | $ 23 |
| 10/30/2020 | Tishman, Daniel | Review, revise, approve joint mediation report | 0.5 | $ 175 |
| 12/14/2020 | Rice, Tracea | Confer with client regarding recent court order | 0.3 | $ 68 |
| 12/15/2020 | Burgener, Taylor | Review Reema's summary judgment motion | 0.3 | $ 68 |
| 12/15/2020 | Kopsidas, Andrew R. | Review summary judgment briefing | 1.5 | $ 713 |
| 12/15/2020 | Wasik, Joanna | Review of RCSI filings re MSJ; emails with team | 0.4 | $ 140 |
| 12/16/2020 | Brown, Tristin | Review defendant's motion for summary judgment | 1 | $ 200 |
| 12/16/2020 | Kopsidas, Andrew R. | Strategy re response to summary judgment motion | 0.7 | $ 333 |
| 12/16/2020 | Tishman, Daniel | Review, analyze Reema's motion for summary judgment; work on strategy for response re same | 1.1 | $ 385 |
| 12/16/2020 | Wasik, Joanna | Review defendants MSJ | 0.6 | $ 210 |
| 12/17/2020 | Corkery, Dennis | Emails re. sealing and SJ motion | 0.2 | $ 70 |
| 12/17/2020 | Tishman, Daniel | Review Reema's motion for summary judgment for potential redaction | 0.8 | $ 280 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/17/2020 | Wasik, Joanna | Attention to emails re sealing issues | 0.3 | $ 105 |
| 12/18/2020 | Kopsidas, Andrew R. | Work on summary judgment opposition | 0.6 | $ 285 |
| 12/18/2020 | Rice, Tracea | Confer with team to discuss reply to motion for summary judgment | 0.5 | $ 113 |
| 12/18/2020 | Tishman, Daniel | Work on plan re motion for summary judgment opposition | 0.5 | $ 175 |
| 12/21/2020 | Brown, Tristin | Meet with J. Wasik about division of labor re: opposition brief | 0.2 | $ 40 |
| 12/23/2020 | Burgener, Taylor | Review motion for summary judgment | 0.1 | $ 23 |
| 12/23/2020 | Wasik, Joanna | Draft fact section of MSJ oppo; review documents depos for same | 7.3 | $ 2,555 |
| 12/26/2020 | Wasik, Joanna | Draft sections of MSJ oppo fact section; email to team re same | 1.9 | $ 665 |
| 12/28/2020 | Brown, Tristin | Go through Parker's deposition transcript to plug in facts and information to opposition brief | 4 | $ 800 |
| 12/28/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 1.1 | $ 385 |
| 12/29/2020 | Brown, Tristin | Work on opposition brief | 3.5 | $ 700 |
| 12/29/2020 | Corkery, Dennis | Call w. and email to D. Tishman re. sample Oppositions to MSJs | 0.3 | $ 105 |
| 12/29/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 8.6 | $ 3,010 |
| 12/30/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 7.3 | $ 2,555 |
| 1/5/2021 | Burgener, Taylor | Review Pickett deposition to include relevant facts in MSJ opposition draft | 1.2 | $ 270 |
| 1/6/2021 | Brown, Tristin | Work on finalizing statement of facts | 2.5 | $ 500 |
| 1/6/2021 | Burgener, Taylor | Review Pickett deposition and incorporate relevant facts into draft opposition to MSJ | 4.9 | $ 1,103 |
| 1/6/2021 | Rice, Tracea | Draft MSJ reply | 0.3 | $ 68 |
| 1/6/2021 | Tishman, Daniel | Work on case management re opposition to motion for summary judgment | 0.2 | $ 70 |
| 1/6/2021 | Wasik, Joanna | Drafting section of parker MSJ oppo | 1.6 | $ 560 |
| 1/7/2021 | Burgener, Taylor | Incorporate facts into opposition to motion for summary judgment | 2.0 | $ 450 |
| 1/7/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 5.5 | $ 2,613 |
| 1/7/2021 | Rice, Tracea | Draft MSJ reply | 5.0 | $ 1,125 |
| 1/7/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2.1 | $ 735 |
| 1/8/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 4.5 | $ 2,138 |
| 1/8/2021 | Rice, Tracea | Confer with team regarding MSJ reply | 0.5 | $ 113 |
| 1/10/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 4.5 | $ 2,138 |
| 1/11/2021 | Burgener, Taylor | Draft pervasive section of opposition to motion for summary judgment | 0.5 | $ 113 |
| 1/11/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2 | $ 700 |
| 1/12/2021 | Brown, Tristin | Work on drafting imposing liability section of opposition brief | 3 | $ 600 |
| 1/12/2021 | Burgener, Taylor | Draft severe and pervasive section of opposition to motion for summary judgment | 7.2 | $ 1,620 |
| 1/12/2021 | Wasik, Joanna | Edits to retaliation section; call with T. Burgener re brief | 1.6 | $ 560 |
| 1/13/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 4.4 | $ 1,540 |
| 1/13/2021 | Wasik, Joanna | Review supervisor comments on facts and argument; rewrite fact section per same and review deposition transcripts per same; call with D. Tishman re case; emails re SJ logistics | 8.6 | $ 3,010 |
| 1/14/2021 | Brown, Tristin | Work on incorporating supervisor edits to opposition brief and including new legal research | 4.3 | $ 860 |
| 1/14/2021 | Burgener, Taylor | Revise opposition to motion for summary judgement | 0.1 | $ 23 |
| 1/14/2021 | Rice, Tracea | Draft MSJ reply | 8.9 | $ 2,003 |
| 1/14/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 10.5 | $ 3,675 |

000032

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 1/14/2021 | Wasik, Joanna | Revise retaliation section of MSJ oppo per supervisor comments; legal research for same; emails with co-co re various MSJ issues | 7.1 | $ 2,485 |
| 1/15/2021 | Rice, Tracea | MSJ reply | 0.3 | $ 68 |
| 1/15/2021 | Tishman, Daniel | Work on opposition to summary judgment | 7.2 | $ 1,620 |
| 1/15/2021 | Wasik, Joanna | Edits to affirmative defense section of MSJ oppo; research caselaw for same; redline to other sections | 2.3 | $ 805 |
| 1/15/2021 | Wasik, Joanna | Edits to MSJ oppo; review 30b6 depo for highlights | 2.1 | $ 735 |
| 1/16/2021 | Brown, Tristin | Work on editing oppo motion | 3 | $ 600 |
| 1/16/2021 | Burgener, Taylor | Review opposition to motion for summary judgment | 1.0 | $ 225 |
| 1/16/2021 | Tishman, Daniel | Work on opposition to summary judgment motion | 0.8 | $ 280 |
| 1/17/2021 | Burgener, Taylor | Review and revise draft of opposition to MSJ | 1.3 | $ 293 |
| 1/17/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 0.4 | $ 140 |
| 1/17/2021 | Wasik, Joanna | Accept edits to MSJ; make further edits for page length; emails with team re record and MSJ | 1.6 | $ 560 |
| 1/18/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 2.0 | $ 950 |
| 1/18/2021 | Kopsidas, Andrew R. | Work on summary judgment opposition | 2.8 | $ 1,330 |
| 1/18/2021 | Rice, Tracea | Draft MSJ reply | 1.4 | $ 315 |
| 1/18/2021 | Tishman, Daniel | Work on opposition to summary judgment motion | 2.7 | $ 945 |
| 1/18/2021 | Wasik, Joanna | Review highlights in JR for accuracy; attention to team emails re MSJ oppo | 0.5 | $ 175 |
| 1/19/2021 | Rice, Tracea | Review rules and case management order to assess final steps for filing MSJ | 0.8 | $ 180 |
| 1/19/2021 | Tishman, Daniel | Finalize opposition to motion for summary judgment | 2.4 | $ 840 |
| 1/19/2021 | Wasik, Joanna | Final edits/resolve comment on MSJ oppo; attention to team emails re same | 0.4 | $ 140 |
| 1/21/2021 | Corkery, Dennis | Draft and send quarterly fee report | 0.3 | $ 105 |
| 2/5/2021 | Burgener, Taylor | Review joint record for confidential information | 1.4 | $ 315 |
| 2/8/2021 | Burgener, Taylor | Review Joint record for confidentiality (0.7); confirm docket (0.1) | 0.8 | $ 180 |
| 2/8/2021 | Tishman, Daniel | Prepare redacted version of joint record for filing | 0.6 | $ 210 |
| 2/9/2021 | Brown, Tristin | Read and note OC reply to opposition to MSJ | 1.15 | $ 230 |
| 2/12/2021 | Tishman, Daniel | Review, analyze reply brief re summary judgment | 0.3 | $ 105 |
| 4/5/2021 | Corkery, Dennis | Quarterly fee letter | 0.2 | $ 70 |
| 5/17/2021 | Corkery, Dennis | Review ruling on motion for summary judgment | 0.5 | $ 175 |
| 5/17/2021 | Kopsidas, Andrew R. | Review summary judgment opinion and consider next steps | 2.0 | $ 950 |
| 5/17/2021 | Rice, Tracea | Review summary judgment order and summarize for team and client | 3.0 | $ 675 |
| 5/17/2021 | Wasik, Joanna | Review Judge Chuang MSJ opinion; emails to team re same | 0.6 | $ 210 |
| 5/18/2021 | Rice, Tracea | Correspond with client regarding summary judgment order | 0.5 | $ 113 |
| 5/18/2021 | Wasik, Joanna | brief check in call with Ms. Parker | 0.2 | $ 70 |
| 5/19/2021 | Kopsidas, Andrew R. | Strategy and research re next steps and preparation for case management conference | 1.5 | $ 713 |
| 5/20/2021 | Tishman, Daniel | Review, analyze order denying summary judgment | 0.9 | $ 315 |
| 5/21/2021 | Colaianni, Joseph V. | review the Court's ruling on summary judgment; call with team re same | 1.6 | $ 760 |
| 5/21/2021 | Wasik, Joanna | Call with co-co to prep for meet and confer | 0.5 | $ 175 |
| 5/24/2021 | Rice, Tracea | Assess case status for team summary | 0.3 | $ 68 |
| 5/24/2021 | Tishman, Daniel | Review, revise correspondence re mediation | 0.3 | $ 105 |
| 5/27/2021 | Kopsidas, Andrew R. | Prepare for case management conference | 3.0 | $ 1,425 |
| 5/27/2021 | Wasik, Joanna | Attention to opposing counsel emails re trial | 0.5 | $ 175 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/28/2021 | Corkery, Dennis | Team meeting re. trial | 0.7 | $ 245 |
| 5/28/2021 | Kopsidas, Andrew R. | Prepare for and participate in case management conference; plan for trial | 3.6 | $ 1,710 |
| 5/28/2021 | Wasik, Joanna | Review list of witnesses; analyze and comment | 0.8 | $ 280 |
| 5/28/2021 | Wasik, Joanna | Status conference with court; debrief with co-co re same | 1 | $ 350 |
| 6/2/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial | 0.6 | $ 210 |
| 6/2/2021 | Kopsidas, Andrew R. | Work on response to court re trial | 2.0 | $ 950 |
| 6/2/2021 | Rice, Tracea | Draft joint letter to court regarding trial dates | 0.9 | $ 203 |
| 6/2/2021 | Tishman, Daniel | Review, approve letter to Court re trial schedule | 0.2 | $ 70 |
| 6/2/2021 | Wasik, Joanna | Meet with D. Corkery re trial | 0.6 | $ 210 |
| 6/3/2021 | Davis, Ahmed | REview 4th Circuit opinion and summary judgment opinion | 1.0 | $ 475 |
| 6/3/2021 | Wasik, Joanna | Attention to rough proof chart | 1.2 | $ 420 |
| 6/3/2021 | Wasik, Joanna | Start drafting proof chart | 0.8 | $ 280 |
| 6/7/2021 | Tishman, Daniel | Work on case docket and deadlines | 0.5 | $ 175 |
| 6/8/2021 | Kopsidas, Andrew R. | Work on pretrial matters | 2.0 | $ 950 |
| 6/9/2021 | Corkery, Dennis | Internal trial planning meeting | 0.3 | $ 105 |
| 6/9/2021 | Wasik, Joanna | Internal WLC meeting re trial | 0.3 | $ 105 |
| 6/17/2021 | Corkery, Dennis | Meet w. J. Wasik and A. Kopsidas re. trial planning | 0.4 | $ 140 |
| 6/17/2021 | Kopsidas, Andrew R. | Prepare for and participate in call with WLC re trial planning | 1.5 | $ 713 |
| 6/17/2021 | Wasik, Joanna | Mtg with D. Corkery A Kopsidas re trial planning | 0.4 | $ 140 |
| 6/19/2021 | Davis, Ahmed | Partial review of PArker transcript; attention to damages scope | 0.5 | $ 238 |
| 6/21/2021 | Davis, Ahmed | Review summary judgment opinion and other case materials; attention to trial witness planning | 1.2 | $ 570 |
| 6/21/2021 | Rice, Tracea | Review and approve docket | 0.2 | $ 45 |
| 6/24/2021 | Wasik, Joanna | Work on trial plan | 1.9 | $ 665 |
| 6/25/2021 | Wasik, Joanna | Work on trial plan | 1.7 | $ 595 |
| 7/6/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 4.2 | $ 1,995 |
| 7/7/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 2.5 | $ 1,188 |
| 7/9/2021 | Corkery, Dennis | Quarterly fee statement | 0.2 | $ 70 |
| 7/12/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial strategy | 0.5 | $ 175 |
| 7/12/2021 | Wasik, Joanna | Discuss pretrial issues with D Corkery | 0.5 | $ 175 |
| 7/13/2021 | Corkery, Dennis | Email to J. Wasik re. other Title VII case documents/samples | 0.3 | $ 105 |
| 7/13/2021 | Tishman, Daniel | Work on trial plan | 0.3 | $ 105 |
| 7/13/2021 | Wasik, Joanna | Draft trial outline; review documents; send same to co-co | 2.5 | $ 875 |
| 7/29/2021 | Tishman, Daniel | Work on trial preparation | 0.6 | $ 210 |
| 7/30/2021 | Davis, Ahmed | Attention to team correspondence re trial witness availability | 0.2 | $ 95 |
| 7/30/2021 | Tishman, Daniel | Work on trial plan; coordinate with witnesses | 1.0 | $ 350 |
| 8/3/2021 | Davis, Ahmed | Attention to pretrial planning correspondence | 0.3 | $ 143 |
| 8/3/2021 | Tishman, Daniel | Work on pre-trial order; prepare task list | 4.9 | $ 1,715 |
| 8/3/2021 | Wasik, Joanna | Emails re task list; discuss with D. Corkery | 0.3 | $ 105 |
| 8/4/2021 | Davis, Ahmed | Attention to pretrial planning correspondence re Birgans trial attendance; team correspondence re same | 0.4 | $ 190 |
| 8/4/2021 | Rice, Tracea | Draft third-party witness correspondence for team review | 1.1 | $ 248 |
| 8/5/2021 | Corkery, Dennis | Review trial prep outline | 0.3 | $ 105 |
| 8/5/2021 | Tishman, Daniel | Work on trial plan | 0.8 | $ 280 |
| 8/5/2021 | Wasik, Joanna | Call with co-co re trial preparation tasks; review supervisor trial prep documents | 0.7 | $ 245 |

000034

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 8/9/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review Moppins deposition transcript | 1.2 | $ 570 |
| 8/9/2021 | Rice, Tracea | Review and approve docket | 0.4 | $ 90 |
| 8/9/2021 | Tishman, Daniel | Coordinate with team re Court inquiry re trial schedule | 0.1 | $ 35 |
| 8/10/2021 | Davis, Ahmed | Review Moppins and Wallace deposition transcripts | 2.2 | $ 1,045 |
| 8/10/2021 | Tishman, Daniel | Correspond with Court, opposing counsel re trial schedule | 0.1 | $ 35 |
| 8/11/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review case files re same | 1.0 | $ 475 |
| 8/12/2021 | Tishman, Daniel | Work on pre-trial order | 0.3 | $ 105 |
| 8/13/2021 | Tishman, Daniel | Work on pre-trial order | 1.3 | $ 455 |
| 8/16/2021 | Colaianni, Joseph V. | call with team re pretrial action items | 1.0 | $ 475 |
| 8/16/2021 | Corkery, Dennis | Catch up w. J. Wasik | 0.2 | $ 70 |
| 8/16/2021 | Corkery, Dennis | Trial prep meeting w. team | 0.8 | $ 280 |
| 8/16/2021 | Davis, Ahmed | Team planning call re pretrial order | 0.6 | $ 285 |
| 8/16/2021 | Rice, Tracea | Confer with team regarding tasks and preparation for trial | 0.7 | $ 158 |
| 8/16/2021 | Tishman, Daniel | Work on direct examination outline for DaMarcus Pickett (4.8); participate in case-planning meeting (0.8); work on pre-trial order (0.8) | 6.4 | $ 2,240 |
| 8/16/2021 | Wasik, Joanna | Catch up on updates with Dennis Corkery | 0.2 | $ 70 |
| 8/16/2021 | Wasik, Joanna | Meeting with co-co re trial prep tasks | 0.8 | $ 280 |
| 8/17/2021 | Rice, Tracea | Research and draft pattern jury instructions | 2.6 | $ 585 |
| 8/17/2021 | Tishman, Daniel | Work on direct examination outline of DeMarcus Pickett | 0.5 | $ 175 |
| 8/18/2021 | Tishman, Daniel | Work on deposition designations for DeMarcus Pickett | 1.3 | $ 455 |
| 8/18/2021 | Wasik, Joanna | Start drafting jury instructions | 1.5 | $ 525 |
| 8/20/2021 | Wasik, Joanna | draft jury instructions | 1.8 | $ 630 |
| 8/23/2021 | Davis, Ahmed | Attention to correspondence re final pretrial conference and trial planning | 0.6 | $ 285 |
| 8/23/2021 | Rice, Tracea | Confer with client regarding case status and strategy | 0.7 | $ 158 |
| 8/23/2021 | Tishman, Daniel | Work on pre-trial order, including proposed stipulations, exhibit list | 3.6 | $ 1,260 |
| 8/24/2021 | Kopsidas, Andrew R. | Work on trial preparations | 2.5 | $ 1,188 |
| 8/24/2021 | Tishman, Daniel | Work on direct examination of DeMarcus Pickett | 0.6 | $ 210 |
| 8/25/2021 | Tishman, Daniel | Work on direct examination of DaMarcus Pickett | 4.2 | $ 1,470 |
| 8/25/2021 | Wasik, Joanna | edits to draft jury instructions | 0.5 | $ 175 |
| 8/29/2021 | Rice, Tracea | Perform deposition designations and draft corresponding outline | 4.5 | $ 1,013 |
| 8/30/2021 | Tishman, Daniel | Work on direct examination outline for Ms. Parker | 4.8 | $ 1,680 |
| 8/31/2021 | Kopsidas, Andrew R. | Work on trial prep | 3.0 | $ 1,425 |
| 8/31/2021 | Tishman, Daniel | Work on direct examination of Ms. Parker | 6.1 | $ 2,135 |
| 9/1/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker | 3.4 | $ 1,190 |
| 9/2/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker; review, analyze deposition transcript of Ms. Parker re same | 6.3 | $ 2,205 |
| 9/5/2021 | Colaianni, Joseph V. | work on deposition designations | 3.5 | $ 1,663 |
| 9/6/2021 | Colaianni, Joseph V. | Prepare deposition designations and work on cross exam outline for Rajesh Vora | 3.5 | $ 1,663 |
| 9/6/2021 | Kopsidas, Andrew R. | Prepare for trial | 5.5 | $ 2,613 |
| 9/6/2021 | Wasik, Joanna | designate 30b6 deposition transcript sections for pretrial order | 2.1 | $ 735 |
| 9/7/2021 | Davis, Ahmed | Review Price deposition | 2.2 | $ 1,045 |
| 9/7/2021 | Tishman, Daniel | Work on deposition designations re Cathy Price; coordinate with team re pre-trial tasks | 0.7 | $ 245 |
| 9/8/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial planning | 0.4 | $ 140 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/8/2021 | Davis, Ahmed | Review Price deposition; pretrial planning | 1.5 | $ 713 |
| 9/8/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.4 | $ 3,040 |
| 9/8/2021 | Tishman, Daniel | Work on deposition designations for Larry Moppins | 1.9 | $ 665 |
| 9/8/2021 | Wasik, Joanna | meet with D. Corkery re case issues; email to co-co re same | 0.3 | $ 105 |
| 9/9/2021 | Davis, Ahmed | Planning for potential witness calls; review SJ opposition | 1.3 | $ 618 |
| 9/9/2021 | Kopsidas, Andrew R. | Prepare for trial | 4.8 | $ 2,280 |
| 9/9/2021 | Tishman, Daniel | Work on deposition designations, cross examination outline of Larry Moppins; work on direct examination outline for damages witness; participate in teleconferences with potential witnesses re same | 6.8 | $ 2,380 |
| 9/9/2021 | Wasik, Joanna | revisions to Parker witness direct outline | 2.8 | $ 980 |
| 9/10/2021 | Davis, Ahmed | Planning for and hold potential witness call with Mr. Hebron; team debrief re same | 0.8 | $ 380 |
| 9/10/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.8 | $ 3,230 |
| 9/10/2021 | Tishman, Daniel | Conduct interview of potential witness Elauin Hebron | 0.4 | $ 140 |
| 9/13/2021 | Kopsidas, Andrew R. | Prepare for trial | 7.6 | $ 3,610 |
| 9/13/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker; work on cross examination outline of Larry Moppins | 3.1 | $ 1,085 |
| 9/13/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 0.9 | $ 315 |
| 9/14/2021 | Corkery, Dennis | Trial strategy planning w. J. Wasik | 0.4 | $ 140 |
| 9/14/2021 | Davis, Ahmed | Attention to team emails re witness lists and FPTO exchange issues | 0.4 | $ 190 |
| 9/14/2021 | Kopsidas, Andrew R. | Prepare for trial | 8.5 | $ 4,038 |
| 9/14/2021 | Tishman, Daniel | Revise damages calculation, direct examination of Ms. Parker | 1.3 | $ 455 |
| 9/14/2021 | Wasik, Joanna | discuss strategy with D Corkery; review witness assignment list | 0.4 | $ 140 |
| 9/14/2021 | Wasik, Joanna | edits to D. Pickett direct exam | 0.8 | $ 280 |
| 9/15/2021 | Davis, Ahmed | Planning for potential witness meetings | 0.2 | $ 95 |
| 9/15/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.0 | $ 3,800 |
| 9/15/2021 | Tishman, Daniel | Work on trial strategy; work on case management, task list | 1.0 | $ 350 |
| 9/15/2021 | Wasik, Joanna | meet with D. Tishman re trial prep | 1 | $ 350 |
| 9/16/2021 | Davis, Ahmed | Lynette Parker witness call | 0.5 | $ 238 |
| 9/16/2021 | Kopsidas, Andrew R. | Work on trial preparations | 3.0 | $ 1,425 |
| 9/16/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 3.3 | $ 743 |
| 9/16/2021 | Tishman, Daniel | Work on direct examination outline of Lynetta Parker; meet with Lynetta Parker re same | 2.2 | $ 770 |
| 9/16/2021 | Wasik, Joanna | begin cross outline of 30b6 | 0.9 | $ 315 |
| 9/16/2021 | Wasik, Joanna | edits to Pickett direct exam; review depo transcript for same; attention to depo designations | 4.2 | $ 1,470 |
| 9/17/2021 | Davis, Ahmed | Team correspondence re trial planning | 0.3 | $ 143 |
| 9/17/2021 | Kopsidas, Andrew R. | Work on trial preparations | 5.0 | $ 2,375 |
| 9/19/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/20/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/20/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.3 | $ 3,468 |
| 9/21/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.2 | $ 3,420 |
| 9/21/2021 | Tishman, Daniel | Revise pre-trial order re damages | 0.3 | $ 105 |
| 9/21/2021 | Wasik, Joanna | attention to issues re MIL, tax records and damages | 0.3 | $ 105 |
| 9/21/2021 | Wasik, Joanna | prepare outline for 306 examination at trial | 3 | $ 1,050 |
| 9/22/2021 | Corkery, Dennis | Weekly meeting re. trial prep | 0.9 | $ 315 |

000036

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/22/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions | 1.2 | $ 570 |
| 9/22/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.5 | $ 4,038 |
| 9/22/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 4.4 | $ 990 |
| 9/22/2021 | Tishman, Daniel | Revise cross-examination outline of DeMarcus Pickett (0.9); participate in strategy meeting with trial team (0.6); work on task list (0.8) | 2.3 | $ 805 |
| 9/22/2021 | Wasik, Joanna | weekly meeting re trial prep; email to supervisor re same | 1 | $ 350 |
| 9/23/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/23/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions; confer with DTT re trial planning and status | 1.9 | $ 903 |
| 9/23/2021 | Kopsidas, Andrew R. | Trial preparations | 7.0 | $ 3,325 |
| 9/23/2021 | Tishman, Daniel | Work on trial preparation | 1.2 | $ 420 |
| 9/23/2021 | Wasik, Joanna | draft 30b6 exam outline | 1.9 | $ 665 |
| 9/23/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 2.9 | $ 1,015 |
| 9/24/2021 | Corkery, Dennis | Draft verdict form | 0.3 | $ 105 |
| 9/24/2021 | Corkery, Dennis | Emails w. supervisor re. verdict form | 0.2 | $ 70 |
| 9/24/2021 | Kopsidas, Andrew R. | Trial preparations | 7.3 | $ 3,468 |
| 9/24/2021 | Rice, Tracea | Research project regarding subpoena service | 2.6 | $ 585 |
| 9/25/2021 | Davis, Ahmed | Attention to preliminary trial planning | 0.5 | $ 238 |
| 9/25/2021 | Kopsidas, Andrew R. | Trial preparations | 3.1 | $ 1,473 |
| 9/26/2021 | Kopsidas, Andrew R. | Trial preparations | 3.5 | $ 1,663 |
| 9/27/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | $ 525 |
| 9/27/2021 | Corkery, Dennis | Review draft cross of Mr. Moppins | 0.6 | $ 210 |
| 9/27/2021 | Davis, Ahmed | Review deposition transcripts and draft witness directs | 3.9 | $ 1,853 |
| 9/27/2021 | Kopsidas, Andrew R. | Trial preparations | 8.8 | $ 4,180 |
| 9/27/2021 | Tishman, Daniel | Work on cross-examination outline for Carlos Carter; correspond with Ms. Parker re salary information | 1.5 | $ 525 |
| 9/28/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | $ 525 |
| 9/28/2021 | Corkery, Dennis | Internal meeting re. case themes | 1 | $ 350 |
| 9/28/2021 | Davis, Ahmed | Review draft Parker direct and Moppins cross; attention to trial plan | 2.8 | $ 1,330 |
| 9/28/2021 | Kopsidas, Andrew R. | Trial preparations | 8.3 | $ 3,943 |
| 9/28/2021 | Tishman, Daniel | Review proposed verdict form | 0.6 | $ 210 |
| 9/28/2021 | Wasik, Joanna | review verdict form | 0.3 | $ 105 |
| 9/28/2021 | Wasik, Joanna | WLC meeting to develop case themes and theories | 1 | $ 350 |
| 9/29/2021 | Corkery, Dennis | Meet w. J. Wasik and supervisor re. jury instructions | 0.4 | $ 140 |
| 9/29/2021 | Davis, Ahmed | Prepare for and participate in team strategy call; review trial direct and cross outlines | 3.5 | $ 1,663 |
| 9/29/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 9/29/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 9/29/2021 | Tishman, Daniel | Participate in pre-trial strategy meeting; revise cross- examination outline of Larry Moppins | 1.8 | $ 405 |
| 9/29/2021 | Wasik, Joanna | meet with supervisor, D Corkery re jury instructions | 0.3 | $ 105 |
| 9/29/2021 | Wasik, Joanna | weekly trial prep mtg with co-co | 1 | $ 350 |
| 9/30/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial prep issues | 0.3 | $ 105 |
| 9/30/2021 | Davis, Ahmed | Confer with team and co-counsel re witness and trial planning; review depositions and jury instructions; attention to strategic case development; review cases re Title VII proofs | 5.2 | $ 2,470 |

Page 37

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 9/30/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 9/30/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 5.3 | $ 1,193 |
| 9/30/2021 | Tishman, Daniel | Work on trial prep; correspond with Ms. Parker re same | 1.2 | $ 420 |
| 9/30/2021 | Wasik, Joanna | attention to trial themes document; edits to 30b6 cross outline; emails re courtroom covid protocols | 1.7 | $ 595 |
| 9/30/2021 | Wasik, Joanna | meet with D. Corkery re trial and prep logistics | 0.3 | $ 105 |
| 9/30/2021 | Wasik, Joanna | review D Corkery edits to jury instructions; further edits to same; email to team | 1.5 | $ 525 |
| 10/1/2021 | Rice, Tracea | Review documents and draft trial outlines | 4.1 | $ 923 |
| 10/1/2021 | Tishman, Daniel | Draft cross-examination outline re Carlos Carter | 2.7 | $ 945 |
| 10/1/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 3 | $ 1,050 |
| 10/1/2021 | Wasik, Joanna | emails re jury selection | 0.2 | $ 70 |
| 10/4/2021 | Tishman, Daniel | Draft motion in limine re destruction of cell phone data | 4.3 | $ 1,505 |
| 10/4/2021 | Wasik, Joanna | attention to emails re court covid protocols | 0.2 | $ 70 |
| 10/4/2021 | Wasik, Joanna | attention to emails re witness prep logistics | 0.4 | $ 140 |
| 10/4/2021 | Wasik, Joanna | review Reema Vora depo transcript; draft cross exam outline | 2.9 | $ 1,015 |
| 10/4/2021 | Wasik, Joanna | text to Ms. Parker re meeting; attention to logistics of trial prep mtg | 0.3 | $ 105 |
| 10/5/2021 | Corkery, Dennis | Meet w. Ms. Parker and team re. trial prep | 2.5 | $ 875 |
| 10/5/2021 | Rice, Tracea | Confer with client | 2.0 | $ 450 |
| 10/5/2021 | Tishman, Daniel | Participate in preparation meeting with Ms. Parker re trial examination; participate in call with Court re COVID policy; call potential witnesses re same; revise examination of Ms. Parker; revise pre-trial order | 5.2 | $ 1,820 |
| 10/5/2021 | Wasik, Joanna | comments on case timeline | 0.3 | $ 105 |
| 10/5/2021 | Wasik, Joanna | internal meeting re trial prep, price exam | 1 | $ 350 |
| 10/5/2021 | Wasik, Joanna | meet with Ms Parker for trial prep; prepare for this meeting | 3.1 | $ 1,085 |
| 10/5/2021 | Wasik, Joanna | review Rajesh Vora deposition; email to team re facts for our case | 1 | $ 350 |
| 10/6/2021 | Corkery, Dennis | Weekly team meeting | 0.5 | $ 175 |
| 10/6/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 10/6/2021 | Tishman, Daniel | Revise direct examination outline for Ms. Parker; correspond with witnesses re trial; work on trial time line and proof chart; revise pre-trial order | 5.6 | $ 1,960 |
| 10/6/2021 | Wasik, Joanna | weekly check in mtg with co-co | 0.5 | $ 175 |
| 10/7/2021 | Tishman, Daniel | Work on motions in limine | 2.2 | $ 770 |
| 10/7/2021 | Wasik, Joanna | attention to emails re criminal background MIL | 0.4 | $ 140 |
| 10/7/2021 | Wasik, Joanna | draft sections of C. Price exam outline; review documents for same | 4.1 | $ 1,435 |
| 10/7/2021 | Wasik, Joanna | review draft of MIL; provide feedback re same | 1.2 | $ 420 |
| 10/8/2021 | Corkery, Dennis | Call w. D. Tishman re. MIL | 0.2 | $ 70 |
| 10/8/2021 | Tishman, Daniel | Work on motion in limine re costs and fees | 3.2 | $ 1,120 |
| 10/10/2021 | Corkery, Dennis | Edit and send quarterly fee statement | 0.3 | $ 105 |
| 10/11/2021 | Wasik, Joanna | review emails re meet and confer | 0.2 | $ 70 |
| 10/12/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.5 | $ 2,138 |
| 10/12/2021 | Tishman, Daniel | Work on motions in limine | 0.9 | $ 315 |
| 10/12/2021 | Wasik, Joanna | attn to emails re defense MILs | 0.4 | $ 140 |
| 10/13/2021 | Corkery, Dennis | Weekly co-counsel meeting | 0.5 | $ 175 |
| 10/13/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.0 | $ 2,375 |
| 10/13/2021 | Rice, Tracea | Review documents and draft trial outlines | 4.4 | $ 990 |

000038

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/13/2021 | Tishman, Daniel | Revise motions in limine (1.6); particpate in weekly team call (0.5); revise pre-trial order (0.5); participate in teleconferences with potential witnesses (0.7) | 3.3 | $ 1,155 |
| 10/13/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | $ 140 |
| 10/14/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 7.5 | $ 3,563 |
| 10/14/2021 | Tishman, Daniel | Prepare for, participate in teleconference with opposing counsel re motions in limine | 1.3 | $ 455 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 2.9 | $ 1,015 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 1.5 | $ 525 |
| 10/14/2021 | Wasik, Joanna | edits to pretrial order | 3.3 | $ 1,155 |
| 10/14/2021 | Wasik, Joanna | meet and confer with opposing counsel | 0.6 | $ 210 |
| 10/15/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 2 | $ 700 |
| 10/15/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.7 | $ 1,758 |
| 10/15/2021 | Wasik, Joanna | edit Price exam outline; email to co-co re trial prep issues | 5.3 | $ 1,855 |
| 10/16/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 3.5 | $ 1,225 |
| 10/17/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 5 | $ 1,750 |
| 10/17/2021 | Wasik, Joanna | review D Corkery caselaw re farragher ellerth MIL; discussion with D Corkery re same | 0.5 | $ 175 |
| 10/18/2021 | Corkery, Dennis | Work on Faragher Ellerth motion in limine | 4 | $ 1,400 |
| 10/18/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.9 | $ 2,803 |
| 10/18/2021 | Wasik, Joanna | edits to MIL draft; research caselaw re same; send to co-co | 1.3 | $ 455 |
| 10/18/2021 | Wasik, Joanna | edits to Price exam; start drafting re-cross / redirect | 2.9 | $ 1,015 |
| 10/18/2021 | Wasik, Joanna | edits to Reema Vora cross; send to co-co | 0.5 | $ 175 |
| 10/19/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.5 | $ 175 |
| 10/19/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.5 | $ 2,613 |
| 10/19/2021 | Rice, Tracea | Draft motion in limine; draft cross outline | 7.5 | $ 1,688 |
| 10/19/2021 | Tishman, Daniel | Work on motions in limine | 0.8 | $ 280 |
| 10/19/2021 | Wasik, Joanna | edits to MIL re farragher ellerth defense | 2 | $ 700 |
| 10/19/2021 | Wasik, Joanna | email to team re MIL oppositions | 0.2 | $ 70 |
| 10/19/2021 | Wasik, Joanna | weekly internal meeting - practicing Pickett direct | 1.1 | $ 385 |
| 10/20/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.7 | $ 245 |
| 10/20/2021 | Corkery, Dennis | Meet w. J. Wasik re. MIL and other issues | 0.3 | $ 105 |
| 10/20/2021 | Corkery, Dennis | Weekly call w. co-counsel | 0.5 | $ 175 |
| 10/20/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.8 | $ 2,280 |
| 10/20/2021 | Rice, Tracea | Draft Jennings cross outline; confer with team regarding case status and strategy (2.0); draft MIL | 4.5 | $ 1,013 |
| 10/20/2021 | Tishman, Daniel | Work on motions in limine; work on direct examination outline re Ms. Parker; participate in team meeting re trial strategy | 3.0 | $ 1,050 |
| 10/20/2021 | Wasik, Joanna | attention to emails with co-co re MILs and client prep | 0.3 | $ 105 |
| 10/20/2021 | Wasik, Joanna | meet with D Corkery re MIL strategy | 0.4 | $ 140 |
| 10/20/2021 | Wasik, Joanna | research spoliation issues; emails with co-co re same | 0.5 | $ 175 |
| 10/20/2021 | Wasik, Joanna | weekly check in call with co-co | 0.5 | $ 175 |
| 10/21/2021 | Tishman, Daniel | Work on motions in limine; work on jury instructions; correspond with court re same | 0.9 | $ 315 |
| 10/22/2021 | Burgener, Taylor | Prepare filing of PreTrial Order, jury instruction, voir dire | 2.9 | $ 653 |
| 10/22/2021 | Corkery, Dennis | Meet w. J. Wasik re. jury instructions | 0.3 | $ 105 |
| 10/22/2021 | Tishman, Daniel | Work on jury instructions, voir dire | 1.8 | $ 630 |
| 10/22/2021 | Wasik, Joanna | add footnote citations to each sentence of jury instructions | 0.8 | $ 280 |
| 10/22/2021 | Wasik, Joanna | attention to co-co edits to jury instructions | 0.6 | $ 210 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/22/2021 | Wasik, Joanna | call with T. Burgener re jury instructions and voir dire | 0.2 | $ 70 |
| 10/22/2021 | Wasik, Joanna | meet with D. Corkery re jury instructions; implement edits to same | 0.5 | $ 175 |
| 10/22/2021 | Wasik, Joanna | review cross exam of Donte Jennings | 0.4 | $ 140 |
| 10/22/2021 | Wasik, Joanna | review Lynetta Parker outline; email to co-co re same | 0.4 | $ 140 |
| 10/23/2021 | Corkery, Dennis | Email to J. Wasik re. backpay | 0.6 | $ 210 |
| 10/23/2021 | Wasik, Joanna | incorporate footnotes into each proposed jury instruction; review sources for same; email to team re same | 1.3 | $ 455 |
| 10/24/2021 | Corkery, Dennis | Emails re. unemployment offset | 0.3 | $ 105 |
| 10/24/2021 | Tishman, Daniel | Finalize pre-trial order | 0.8 | $ 280 |
| 10/24/2021 | Wasik, Joanna | review pretrial order and co-counsel comments to same | 0.3 | $ 105 |
| 10/25/2021 | Tishman, Daniel | Review, approve pre-trial order, verdict form, jury instructions, interrogatory responses | 0.3 | $ 105 |
| 10/25/2021 | Wasik, Joanna | add footnote to Farragher Ellerth MIL | 0.3 | $ 105 |
| 10/25/2021 | Wasik, Joanna | attention to emails re service of docs on opposing counsel | 0.2 | $ 70 |
| 10/25/2021 | Wasik, Joanna | edits to Price exam; review documents for same | 4.9 | $ 1,715 |
| 10/25/2021 | Wasik, Joanna | review comments to jury instructions; emails with co-co re same | 0.3 | $ 105 |
| 10/26/2021 | Burgener, Taylor | Participate in meeting with client re direct testimony | 2.9 | $ 653 |
| 10/26/2021 | Corkery, Dennis | Attend meeting w. V. Parker and co-counsel, debrief w. J. Wasik re. same | 2 | $ 700 |
| 10/26/2021 | Davis, Ahmed | Meeting for trial prep with Ms. Parker | 1.2 | $ 570 |
| 10/26/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 10/26/2021 | Wasik, Joanna | internal WLC meeting to discuss Price outline | 1 | $ 350 |
| 10/26/2021 | Wasik, Joanna | prep for Ms. Parker meeting and witness prep; attention to documents, emails from team and Ms. Parker; questions in outline | 1.5 | $ 525 |
| 10/26/2021 | Wasik, Joanna | Trial preparation with Ms. Parker; debrief with Ms. Parker and D. Corkery re same | 3.8 | $ 1,330 |
| 10/27/2021 | Corkery, Dennis | Weekly co-counsel meting | 0.4 | $ 140 |
| 10/27/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 6.5 | $ 3,088 |
| 10/27/2021 | Tishman, Daniel | Participate in weekly meeting re case deadlines; correspond with opposing counsel re deadlines; correspond with client re preparation sessions | 0.9 | $ 315 |
| 10/27/2021 | Wasik, Joanna | review Pickett direct exam & prepare for Pickett witness prep session | 1.5 | $ 525 |
| 10/27/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | $ 140 |
| 10/28/2021 | Corkery, Dennis | Research rumors and hearsay | 1 | $ 350 |
| 10/28/2021 | Wasik, Joanna | pre-draft oppositions to 2 MILs re rumor | 4.5 | $ 1,575 |
| 10/29/2021 | Corkery, Dennis | Research out of work harassment | 1 | $ 350 |
| 10/29/2021 | Tishman, Daniel | Work on motions in limine | 0.7 | $ 245 |
| 10/29/2021 | Wasik, Joanna | draft email to A Wallace; attempt to serve | 0.3 | $ 105 |
| 10/31/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.5 | $ 1,663 |
| 10/31/2021 | Tishman, Daniel | Work on motions in limine | 0.1 | $ 35 |
| 10/31/2021 | Wasik, Joanna | edit Price exam outline | 2.9 | $ 1,015 |
| 11/1/2021 | Corkery, Dennis | Review defendant MILs | 0.4 | $ 140 |
| 11/1/2021 | Davis, Ahmed | Attention to team correspondence re pre-trial order and planning for same | 0.7 | $ 333 |
| 11/1/2021 | Tishman, Daniel | Review, analyze RCSI's motions in limine; review, analyze RCSI's amendments to pre-trial order, jury instructions, voir dire, verdict form | 3.3 | $ 1,155 |

000040

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | Wasik, Joanna | email to Mr Pickett; email to co-co | 0.2 | $ 70 |
| 11/2/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/2/2021 | Tishman, Daniel | Prepare for, meet with DaMarcus Pickett; work on deposition counter designations for Evangeline Parker; participate in trial planning strategy meeting; work on oppositions to motions in limine | 6.8 | $ 2,380 |
| 11/2/2021 | Wasik, Joanna | call with co-co re MILs and witness prep; discuss same with D Corkery; emails to co-co re same | 0.6 | $ 210 |
| 11/2/2021 | Wasik, Joanna | draft oppos to 2 motions in limine (MILs) | 1 | $ 350 |
| 11/2/2021 | Wasik, Joanna | weekly check in mtg with co-co re trial | 0.5 | $ 175 |
| 11/2/2021 | Wasik, Joanna | witness prep with Mr. Pickett; prep for same | 2.1 | $ 735 |
| 11/2/2021 | Wasik, Joanna | work on Price exam | 0.7 | $ 245 |
| 11/3/2021 | Burgener, Taylor | Review Vora depositions for designations for trial | 1.7 | $ 383 |
| 11/3/2021 | Corkery, Dennis | Work on defendant's proposal to jury instructions | 7.5 | $ 2,625 |
| 11/3/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/3/2021 | Tishman, Daniel | Work on deposition counter designations re Evangeline Parker | 3.2 | $ 1,120 |
| 11/3/2021 | Wasik, Joanna | draft opposition to 2 MILs re hearsay and rumors; legal research re same; review record for same | 7.6 | $ 2,660 |
| 11/4/2021 | Corkery, Dennis | Work on opposition to jury instructions | 3 | $ 1,050 |
| 11/4/2021 | Tishman, Daniel | Work on opposition to motions in limine; work on counter-designations for Larry Moppins; work on counter-designations for Evangeline Parker | 3.8 | $ 1,330 |
| 11/4/2021 | Wasik, Joanna | edit Pickett direct exam in light of witness prep session | 2.6 | $ 910 |
| 11/4/2021 | Wasik, Joanna | incorporate comments into MIL opposition draft | 2.2 | $ 770 |
| 11/4/2021 | Wasik, Joanna | work on Price exam outline | 2.8 | $ 980 |
| 11/5/2021 | Burgener, Taylor | Revise Parker direct outline following prep call with Parker | 1.2 | $ 270 |
| 11/5/2021 | Corkery, Dennis | Work on jury instruction edits | 2 | $ 700 |
| 11/5/2021 | Tishman, Daniel | Work on deposition counter-designations for Larry Moppins; work on opposition to motions in limine | 1.0 | $ 350 |
| 11/5/2021 | Wasik, Joanna | research one issue for MIL oppo; import case into draft | 0.5 | $ 175 |
| 11/5/2021 | Wasik, Joanna | review jury instructions; edits to same to indicate parties' opposing positions; add support ot plaintiffs objections | 4.2 | $ 1,470 |
| 11/6/2021 | Corkery, Dennis | Work on jury instruction edits | 0.8 | $ 280 |
| 11/6/2021 | Rice, Tracea | Trial prep | 2.7 | $ 608 |
| 11/6/2021 | Tishman, Daniel | Work on deposition counter-designations re DeMarcus Pickett; work on jury instructions | 2.1 | $ 735 |
| 11/7/2021 | Tishman, Daniel | Work on deposition counter designations for DaMarcus Pickett | 0.6 | $ 210 |
| 11/8/2021 | Tishman, Daniel | Finalize motion in limine opposition; finalize pre-trial order submissions; correspond with opposing counsel re same | 3.1 | $ 1,085 |
| 11/8/2021 | Wasik, Joanna | research re hearsay exceptions / admissibility of various documents | 3.2 | $ 1,120 |
| 11/8/2021 | Wasik, Joanna | review pretrial order; insert a bit of redline for co-co | 0.4 | $ 140 |
| 11/9/2021 | Corkery, Dennis | Internal trial prep meeting | 1.5 | $ 525 |
| 11/9/2021 | Corkery, Dennis | Review oppositions to MILs for replies/emails about jury voir dire | 0.7 | $ 245 |
| 11/9/2021 | Wasik, Joanna | email to co-co team re MIL replies; review FRE 613 and notes re same; email re prep for mock exam session | 0.9 | $ 315 |
| 11/9/2021 | Wasik, Joanna | internal WLC team meeting re trial prep issues | 1.6 | $ 560 |
| 11/9/2021 | Wasik, Joanna | review emails re pretrial prep status and filing; drafting redirect modules for Price | 1.3 | $ 455 |

000041

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/9/2021 | Wasik, Joanna | review RCSI opposition to MILs; take notes on same; email to D. Corkery re same; emails with co-co re jury vaccination issues | 1.4 | $ 490 |
| 11/10/2021 | Tishman, Daniel | Participate in weekly team meeting re trial strategy; conduct legal research re hearsay; correspond with opposing counsel re trial procedures; correspond with Court re jury selection date | 2.9 | $ 1,015 |
| 11/10/2021 | Wasik, Joanna | draft reply ISO motion in limine | 2.1 | $ 735 |
| 11/10/2021 | Wasik, Joanna | review wallace exam and leave comments for co-co | 0.5 | $ 175 |
| 11/10/2021 | Wasik, Joanna | team meeting re trial strategy, pretrial issues | 0.6 | $ 210 |
| 11/12/2021 | Davis, Ahmed | Attention to FPTC and trial planning; prepare for Parker direct examination | 0.6 | $ 285 |
| 11/12/2021 | Kopsidas, Andrew R. | Trial preparations | 3.0 | $ 1,425 |
| 11/12/2021 | Wasik, Joanna | Price redirect modules; attn to emails from court re jury selection, vaccination reqs, etc. | 2.9 | $ 1,015 |
| 11/12/2021 | Wasik, Joanna | run through price exam | 1.5 | $ 525 |
| 11/13/2021 | Davis, Ahmed | Attention to FPTC and trial planning; prepare for Parker direct examination | 0.3 | $ 143 |
| 11/15/2021 | Corkery, Dennis | Edit replies for MILs | 0.1 | $ 35 |
| 11/15/2021 | Corkery, Dennis | Witness prep session with Ms. Parker | 2.6 | $ 910 |
| 11/15/2021 | Davis, Ahmed | Prepare for and attend witness preparation session with Ms. Parker | 3.4 | $ 1,615 |
| 11/15/2021 | Kopsidas, Andrew R. | Trial preparations | 6.0 | $ 2,850 |
| 11/15/2021 | Wasik, Joanna | attn to co-co emails re trial schedule issues | 0.2 | $ 70 |
| 11/15/2021 | Wasik, Joanna | attn to MIL reply edits to by Co-co | 0.3 | $ 105 |
| 11/15/2021 | Wasik, Joanna | attn to price exam outline | 2.1 | $ 735 |
| 11/15/2021 | Wasik, Joanna | witness prep session with Ms. Parker | 2.6 | $ 910 |
| 11/16/2021 | Davis, Ahmed | Planning for and attention to Court teleconference re trial planning | 1.8 | $ 855 |
| 11/16/2021 | Kopsidas, Andrew R. | Prepare for and participate in case management conference; trial preparations | 7.5 | $ 3,563 |
| 11/16/2021 | Wasik, Joanna | attn to emails re strategy re vaccination status at trial; emails re lynetta parker prep | 0.3 | $ 105 |
| 11/16/2021 | Wasik, Joanna | brainstorm email to co-co re A. Wallace | 0.2 | $ 70 |
| 11/16/2021 | Wasik, Joanna | discuss A. Wallace email with D. Corkery supervisor; review emails summarizing court conference | 0.4 | $ 140 |
| 11/16/2021 | Wasik, Joanna | trial prep session with Lynette Parker; attention to logistics and prep for same | 2.4 | $ 840 |
| 11/17/2021 | Corkery, Dennis | Meet w. J. Wasik re trial issues | 0.3 | $ 105 |
| 11/17/2021 | Corkery, Dennis | Review case emails re. trial | 0.3 | $ 105 |
| 11/17/2021 | Davis, Ahmed | Planning for and attention to trial planning; weekly team call re same | 1.3 | $ 618 |
| 11/17/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 11/17/2021 | Wasik, Joanna | research re unavailability FRE 804 | 0.4 | $ 140 |
| 11/17/2021 | Wasik, Joanna | weekly co-co meeting re trial; debrief re same with supervisor and D Corkery | 1.2 | $ 420 |
| 11/18/2021 | Kopsidas, Andrew R. | Trial preparations | 2.8 | $ 1,330 |
| 11/18/2021 | Tishman, Daniel | Participate in call with Ms. Evangeline Parker re trial logistics; work on cross-examination outline re Larry Moppins | 1.0 | $ 350 |
| 11/18/2021 | Wasik, Joanna | emails re court tech and other logistical issues | 0.3 | $ 105 |
| 11/19/2021 | Davis, Ahmed | Pre-trial strategies | 0.5 | $ 238 |
| 11/19/2021 | Kopsidas, Andrew R. | Trial preparations | 8.1 | $ 3,848 |

000042

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/19/2021 | Wasik, Joanna | attn to emails re strategy re exhibit | 0.3 | $ 105 |
| 11/19/2021 | Wasik, Joanna | edits to L. Moppins cross | 1.4 | $ 490 |
| 11/19/2021 | Wasik, Joanna | review exhibit list and objections; review exhibits at issue; email to co-co re thoughts on admissibility | 0.7 | $ 245 |
| 11/20/2021 | Wasik, Joanna | run through D. Pickett exam; email to D. Tishman re damages issues | 1.4 | $ 490 |
| 11/21/2021 | Tishman, Daniel | Work on analysis re damages | 0.3 | $ 105 |
| 11/22/2021 | Kopsidas, Andrew R. | Trial preparations | 8.5 | $ 4,038 |
| 11/22/2021 | Wasik, Joanna | email to co-co re agenda items | 0.1 | $ 35 |
| 11/22/2021 | Wasik, Joanna | review informational email from court re covid; emails with co-co re same | 0.3 | $ 105 |
| 11/23/2021 | Davis, Ahmed | Weekly team call re trial planning; attention to court order re trial rules | 0.9 | $ 428 |
| 11/23/2021 | Kopsidas, Andrew R. | Trial preparations | 9.0 | $ 4,275 |
| 11/23/2021 | Wasik, Joanna | review status report and edit to same | 0.2 | $ 70 |
| 11/24/2021 | Kopsidas, Andrew R. | Trial preparations | 9.3 | $ 4,418 |
| 11/24/2021 | Rice, Tracea | Trial prep | 2.5 | $ 563 |
| 11/24/2021 | Wasik, Joanna | draft timeline for demonstrative aid; emails with co-co re same | 1.9 | $ 665 |
| 11/26/2021 | Wasik, Joanna | incorporate feedback from WLC team into Price outline; attn to timeline of events; review docs for same | 4.3 | $ 1,505 |
| 11/27/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 11/27/2021 | Wasik, Joanna | add Ex #s to outline; create annotation of depo transcript; research re hostile witness/remedial measures; emails to team re logistics issues | 2.4 | $ 840 |
| 11/28/2021 | Tishman, Daniel | Prepare for cross-examination of Rajesh Vora, incl. review of deposition transcript | 1.1 | $ 523 |
| 11/29/2021 | Kopsidas, Andrew R. | Trial prep | 7.5 | $ 3,563 |
| 11/29/2021 | Wasik, Joanna | annotate D. Pickett transcript; emails with co-co re trial strategy issues; tweak picket outline | 1.8 | $ 630 |
| 11/29/2021 | Wasik, Joanna | attn to emails with co-co re MILs; review draft timeline visual aid | 0.5 | $ 175 |
| 11/29/2021 | Wasik, Joanna | attn to prep for pretrial conference; attn to documents issues | 1.1 | $ 385 |
| 11/30/2021 | Corkery, Dennis | Moot with Taylor Burgener for MIL | 0.8 | $ 280 |
| 11/30/2021 | Corkery, Dennis | Prepare for pretrial conference | 2 | $ 700 |
| 11/30/2021 | Kopsidas, Andrew R. | Trial preparations | 10.7 | $ 5,083 |
| 11/30/2021 | Wasik, Joanna | attn to D. Pickett exam binder; review graphic timeline and provide comments; discuss trial strategy issues with D. Corkery; incorporate comments to Price outline per supervisor | 3.6 | $ 1,260 |
| 11/30/2021 | Wasik, Joanna | co-co meeting for pretrial conference | 1 | $ 350 |
| 11/30/2021 | Wasik, Joanna | input edits into Price outline; send same to Dave Sayres | 0.5 | $ 175 |
| 11/30/2021 | Wasik, Joanna | review MIL briefing; preparation call re oral argument with T. Burgener and D. Corkery | 1.1 | $ 385 |
| 12/1/2021 | Corkery, Dennis | Discuss pre-trial conference w. J. Wasik | 0.5 | $ 175 |
| 12/1/2021 | Corkery, Dennis | Moot MIL arguments with co-counsel | 1.5 | $ 525 |
| 12/1/2021 | Corkery, Dennis | Prepare for jury instructions at pretrial conference | 6 | $ 2,100 |
| 12/1/2021 | Corkery, Dennis | Travel to Greenbelt for pretrial conference | 0.5 | $ 175 |
| 12/1/2021 | Kopsidas, Andrew R. | Prepare for pretrial conference and trial | 5.0 | $ 2,375 |
| 12/1/2021 | Wasik, Joanna | discuss pretrial conference with D. Corkery | 0.5 | $ 175 |
| 12/1/2021 | Wasik, Joanna | prepare questions to moot co-counsel re MIL arguments; participate in moot session of MILs | 2.9 | $ 1,015 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | Wasik, Joanna | review court's proposed jury instructions; discussion re same with D. Corkery | 2.1 | $ 735 |
| 12/1/2021 | Wasik, Joanna | review D. Pickett depo designations for potential read-in to record if witness does not come to trial | 1.5 | $ 525 |
| 12/2/2021 | Corkery, Dennis | Attend pretrial conference and argue jury instructions | 5.1 | $ 1,785 |
| 12/2/2021 | Corkery, Dennis | Work with team on opening, cross review and witness prep | 2 | $ 700 |
| 12/2/2021 | Kopsidas, Andrew R. | Pretrial conference and trial prep | 12.0 | $ 5,700 |
| 12/2/2021 | Wasik, Joanna | review opening; discuss strategy with team | 0.4 | $ 140 |
| 12/2/2021 | Wasik, Joanna | review pickett depo clips; edits to timeline demonstrative; review vora cross and discuss same with D. Tishman; discuss K. Birgans depo clips with T. Rice; edits to C. Price outline and review transcript for same; strategy discussions with team members | 5.4 | $ 1,890 |
| 12/3/2021 | Corkery, Dennis | Work on opening and Parker direct | 4 | $ 1,400 |
| 12/3/2021 | Davis, Ahmed | Attend jury selection; prepare for Ms. Parker direct and dry run of same; general trial strategy preparation | 9.3 | $ 4,418 |
| 12/3/2021 | Kopsidas, Andrew R. | Jury selection and trial prep | 7.5 | $ 3,563 |
| 12/3/2021 | Wasik, Joanna | Attend voir dire | 3.6 | $ 1,260 |
| 12/3/2021 | Wasik, Joanna | E. Parker direct prep with Ms. Parker; edits to opening statement; strategy discussions with team | 5.7 | $ 1,995 |
| 12/4/2021 | Corkery, Dennis | Assist J. Wasik in trial preparation | 2.5 | $ 875 |
| 12/4/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 5.7 | $ 2,708 |
| 12/4/2021 | Wasik, Joanna | draft Ms. Parker cross modules for cross exam preparation; edit Pickett direct; strategy discussions with team | 5.1 | $ 1,785 |
| 12/4/2021 | Wasik, Joanna | edits to C. Price exam and incorporate new exhibits; emails with team re document issues | 4.4 | $ 1,540 |
| 12/5/2021 | Corkery, Dennis | Assist team in direct exam prep | 9.5 | $ 3,325 |
| 12/5/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 8.3 | $ 3,943 |
| 12/5/2021 | Kopsidas, Andrew R. | Trial prep | 11.0 | $ 5,225 |
| 12/5/2021 | Wasik, Joanna | review exams; strategy discussions with team; review emails from opposing counsel; review email to court re exhibits; review exhibits and Judge Chuang's rules re witness questioning | 4.7 | $ 1,645 |
| 12/5/2021 | Wasik, Joanna | run-through of Ms. Parker direct and cross and redirect | 4.5 | $ 1,575 |
| 12/6/2021 | Corkery, Dennis | Assist in prep of directs of C. Price and K. Birgans | 4.2 | $ 1,470 |
| 12/6/2021 | Davis, Ahmed | Trial Day 1; prepare for Trial Day 2 | 11.5 | $ 5,463 |
| 12/6/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 2 | 15.0 | $ 7,125 |
| 12/6/2021 | Wasik, Joanna | Edit D. Pickett direct | 1.2 | $ 420 |
| 12/6/2021 | Wasik, Joanna | edit D. Pickett, C. Price directs in light of day 1 testimony & arguments; strategy discussions with team | 4.5 | $ 1,575 |
| 12/6/2021 | Wasik, Joanna | trial day 1 | 8.7 | $ 3,045 |
| 12/7/2021 | Corkery, Dennis | Assist in preparation of closing statement | 2.5 | $ 875 |
| 12/7/2021 | Davis, Ahmed | Trial Day 2; prepare for Trial Day 3 | 12.0 | $ 5,700 |
| 12/7/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 3 | 14.0 | $ 6,650 |
| 12/7/2021 | Wasik, Joanna | gather all evidence for closing argument; draft outline; discuss strategy with team; review slides for closing | 4.8 | $ 1,680 |
| 12/7/2021 | Wasik, Joanna | trial day 2; exam of 2 witnesses | 8.1 | $ 2,835 |
| 12/8/2021 | Davis, Ahmed | Prepare for and attend Trial Day 3 | 8.2 | $ 3,895 |
| 12/8/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 4 | 8.5 | $ 4,038 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/8/2021 | Wasik, Joanna | trial day 3, closings | 4.5 | $ 1,575 |
| 12/9/2021 | Davis, Ahmed | Prepare for and attend Trial Day 4 | 6.6 | $ 3,135 |
| 12/9/2021 | Kopsidas, Andrew R. | Trial | 8.0 | $ 3,800 |
| 12/10/2021 | Corkery, Dennis | Emails re. motion for attorneys fees | 0.3 | $ 105 |
| 12/13/2021 | Corkery, Dennis | Emails re. fee motion | 0.5 | $ 175 |
| 12/14/2021 | Wasik, Joanna | discuss fee petition plans with D Corkery | 0.3 | $ 105 |
| 12/14/2021 | Wasik, Joanna | review appendix B rules and email to team | 0.2 | $ 70 |
| 12/14/2021 | Wasik, Joanna | review sample by D Corkery; emails with N Rodriguez re same | 0.3 | $ 105 |
| 12/20/2021 | Wasik, Joanna | Draft brief in support of attorneys' fees petition | 6.0 | $ 2,100 |
| 1/2/2022 | Wasik, Joanna | attn to emails from co-counsel re attorneys fees and costs; draft stipulations re backpay; review draft Kopsidas dec | 0.7 | $ 245 |
| 1/3/2022 | Corkery, Dennis | Research prejudgment interest rate in Maryland Title VII cases | 3.0 | $ 1,050 |
| 1/3/2022 | Wasik, Joanna | call with D Tishman; attn to emails with co-co | 0.4 | $ 140 |
| 1/3/2022 | Wasik, Joanna | draft paragraph on prejudgment interest; review cases sent by D. Corkery | 0.7 | $ 245 |
| 1/4/2022 | Wasik, Joanna | attn to exhibit re Fish fees; call with T Burgener re Kopsidas declaration | 2.1 | $ 735 |
| 1/4/2022 | Wasik, Joanna | edits to fee petition; review of charts re fees for same | 2.4 | $ 840 |
| 1/4/2022 | Wasik, Joanna | review of F&R billing records; attn to compliance with D Md rules and formatting | 1.2 | $ 420 |
| 1/5/2022 | Wasik, Joanna | Edits to fee petition and exhibits | 2.5 | $ 875 |

$ 972,418

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 2/5/2018 | Huh, Andrew | Prepare notice of appeal; research appellate procedure | 1.7 | $ 510 |
| 2/6/2018 | Corkery, Dennis | Correspondence w. A. Huh re. notice of appeal | 0.20 | $ 70 |
| 2/9/2018 | Huh, Andrew | Prepare notice of appeal; research appellate procedure | 1.7 | $ 510 |
| 2/15/2018 | Huh, Andrew | Research appellate procedure; outline appeal brief | 2.3 | $ 690 |
| 2/16/2018 | Huh, Andrew | Finalize and file notice of appeal; research appellate procedure; outline appeal brief | 2.4 | $ 720 |
| 2/21/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh, and T. Yang re. appeal planning | 0.30 | $ 105 |
| 2/21/2018 | Huh, Andrew | Attend team call re appeal procedure; work on admission and appearance in the 4th Circuit; review and analyze appellate procedure | 1.5 | $ 450 |
| 2/21/2018 | Tishman, Daniel | Participate in teleconference re appeal strategy | 0.4 | $ 140 |
| 2/22/2018 | Huh, Andrew | Work on preparing papers to file in the 4th Circuit; work on admission and appearance in the 4th Circuit; review and analyze appellate procedure | 1.3 | $ 390 |
| 2/26/2018 | Huh, Andrew | Review docket notice; discuss timing of filing initial papers | 0.3 | $ 90 |
| 3/12/2018 | Huh, Andrew | Work on filing docketing notice, notice of appearance, and corporate statement; review briefing schedule; report same to client | 0.7 | $ 210 |
| 3/12/2018 | Yang, Tiffany | Meeting to discuss the opening appellate brief | 0.42 | $ 83 |
| 3/21/2018 | Huh, Andrew | Review mediation notice; arrange team call for mediation; prepare notice of appearance | 0.7 | $ 210 |
| 3/27/2018 | Yang, Tiffany | Researching the opening brief | 4.75 | $ 950 |
| 3/27/2018 | Yang, Tiffany | Draft opening appellate brief | 1.75 | $ 350 |
| 3/28/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh and T. Yang re. mediation and brief | 0.40 | $ 140 |
| 3/28/2018 | Huh, Andrew | Attend team call re mediation; research mediation at 4th Circuit; report mediation strategies to client | 2.3 | $ 690 |
| 3/28/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.58 | $ 917 |
| 3/29/2018 | Yang, Tiffany | Draft and research the opening brief | 3.75 | $ 750 |
| 3/30/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.25 | $ 850 |
| 4/2/2018 | Yang, Tiffany | Draft opening appellate brief | 3.42 | $ 683 |
| 4/3/2018 | Kopsidas, Andrew R. | Tend to appeal and mediation | 1.5 | $ 713 |
| 4/3/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 5.25 | $ 1,050 |
| 4/4/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 3.83 | $ 767 |
| 4/5/2018 | Corkery, Dennis | edit opening brief | 1.80 | $ 630 |
| 4/5/2018 | Yang, Tiffany | Edit the opening appellate brief | 1.83 | $ 367 |
| 4/9/2018 | Corkery, Dennis | Attend telephonic mediation (1:00); meet w. team before mediation (:30); travel from mediation (:30); prep. quarterly fee letter (:06) | 2.10 | $ 735 |
| 4/9/2018 | Kopsidas, Andrew R. | Prepare for and participate in mediation | 2.4 | $ 1,140 |
| 4/10/2018 | Kopsidas, Andrew R. | Tend to appeal | 1.0 | $ 475 |
| 4/11/2018 | Corkery, Dennis | Meet w. T. Yang, S. Chandy, S. David-Heydemann, and T. Sullivan Willson re. amicus brief | 0.80 | $ 280 |
| 4/11/2018 | Yang, Tiffany | Meet with potential amicus | 0.80 | $ 160 |
| 4/13/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.25 | $ 450 |
| 4/14/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.58 | $ 517 |
| 4/15/2018 | Yang, Tiffany | Draft and edit the opening appellate brief | 2.83 | $ 567 |
| 4/16/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.17 | $ 433 |
| 4/23/2018 | Corkery, Dennis | Research status vs. conduct for opening brief | 0.40 | $ 140 |
| 4/25/2018 | Corkery, Dennis | Edit opening brief | 2.50 | $ 875 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 1.70 | $ 595 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 2.00 | $ 700 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/1/2018 | Corkery, Dennis | Review opening brief | 0.80 | $ 280 |
| 5/3/2018 | Burgener, Taylor | Coordinate compilation of final documents for submission of appellate brief | 0.1 | $ 23 |
| 5/3/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.6 | $ 780 |
| 5/4/2018 | Burgener, Taylor | Coordinate compilation of final documents for submission of appellate brief; relay final edits of Joint Appendix documents to team members | 0.3 | $ 68 |
| 5/4/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.5 | $ 750 |
| 5/5/2018 | Huh, Andrew | Review and revise appeal brief; search for case law in support of the points appealed | 2.7 | $ 810 |
| 5/8/2018 | Burgener, Taylor | Coordinate finalization of Joint Appendix | 0.6 | $ 135 |
| 5/8/2018 | Huh, Andrew | Review joint appendix and appeal brief | 0.3 | $ 90 |
| 5/9/2018 | Corkery, Dennis | Meet w. T. Yang re. edits to opening brief | 0.50 | $ 175 |
| 5/10/2018 | Yang, Tiffany | Reviewed edits made by MH, JS, SC, and Fish re: the opening appellate brief; incorporated those edits and made further revisions. | 5.75 | $ 1,150 |
| 5/11/2018 | Corkery, Dennis | Edit opening brief | 1.50 | $ 525 |
| 5/11/2018 | Yang, Tiffany | Edited opening brief | 2.20 | $ 440 |
| 5/14/2018 | Huh, Andrew | Review draft appeal brief; report the brief to client | 0.4 | $ 120 |
| 5/14/2018 | Yang, Tiffany | Email summarizing thoughts re: amicus | 0.30 | $ 60 |
| 5/14/2018 | Yang, Tiffany | Edited opening brief | 0.80 | $ 160 |
| 5/20/2018 | Kopsidas, Andrew R. | Review appeal brief | 1.1 | $ 523 |
| 5/21/2018 | Burgener, Taylor | Follow up with team to confirm no edits to final draft circulated Friday May 18, 2018 | 0.5 | $ 113 |
| 5/22/2018 | Burgener, Taylor | Circulate send final draft to Georgette for filing | 0.5 | $ 113 |
| 5/30/2018 | Huh, Andrew | Review and report amicus briefs | 1.3 | $ 390 |
| 5/31/2018 | Huh, Andrew | Attend team meeting re amicus briefs; review amicus briefs; work on organizing team meeting re strategies | 1.9 | $ 570 |
| 5/31/2018 | Kopsidas, Andrew R. | Review amicus briefs and coordinate team strategy | 1.6 | $ 760 |
| 5/31/2018 | Tishman, Daniel | Participate in team meeting re strategy | 0.7 | $ 245 |
| 6/6/2018 | Kopsidas, Andrew R. | Review amicus briefs; prepare for meeting with WLC re appeal | 2.0 | $ 950 |
| 6/7/2018 | Corkery, Dennis | Meet w. team re. reply and amicus reaction (:42); travel to and from (1:00) | 1.70 | $ 595 |
| 6/7/2018 | Huh, Andrew | Review amicus briefs; attend meeting with WLC re appeal strategies | 2.4 | $ 720 |
| 6/7/2018 | Kopsidas, Andrew R. | Prepare for and participate in meeting with WLC re appeal | 2.0 | $ 950 |
| 6/7/2018 | Tishman, Daniel | Participate in team strategy meeting re appeal strategy | 1.2 | $ 420 |
| 6/7/2018 | Yang, Tiffany | Meet with co-counsel team to discuss the reply brief and amici | 0.70 | $ 140 |
| 6/18/2018 | Kopsidas, Andrew R. | Tend to appeal | 0.5 | $ 238 |
| 6/26/2018 | Corkery, Dennis | Review opposition brief | 0.70 | $ 245 |
| 6/27/2018 | Burgener, Taylor | Review Appellee's response briefs to appeal | 2.0 | $ 450 |
| 6/27/2018 | Corkery, Dennis | Research for reply brief | 1.20 | $ 420 |
| 6/27/2018 | Huh, Andrew | Review and analyze RCSI's response brief; report same to client | 1.6 | $ 480 |
| 6/27/2018 | Yang, Tiffany | Read opposition brief and research the cited/related cases for the reply brief | 2.20 | $ 440 |
| 6/28/2018 | Corkery, Dennis | Conf. call w. team re. reply brief (:24); edit outline of same (:06) | 0.50 | $ 175 |
| 6/28/2018 | Huh, Andrew | Attend team call re reply brief; work on drafting reply brief | 1.8 | $ 540 |
| 6/28/2018 | Kopsidas, Andrew R. | Study Reema appeal brief, prepare for and participate in team discussion re reply brief | 3.0 | $ 1,425 |
| 6/28/2018 | Tishman, Daniel | Participate in team meeting re reply brief | 0.5 | $ 175 |
| 6/28/2018 | Yang, Tiffany | Conference call with co-counsel about the reply brief (:24); drafted and circulated outline splitting our responsibilities (:6). | 0.50 | $ 100 |

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 6/30/2018 | Tishman, Daniel | Work on reply appeal brief | 1.9 | $ 665 |
| 7/1/2018 | Burgener, Taylor | Work on reply brief | 1.3 | $ 293 |
| 7/2/2018 | Burgener, Taylor | Work on reply brief | 5.6 | $ 1,260 |
| 7/3/2018 | Burgener, Taylor | Work on reply brief | 0.2 | $ 45 |
| 7/3/2018 | Huh, Andrew | Draft reply brief | 2.8 | $ 840 |
| 7/4/2018 | Huh, Andrew | Draft reply brief | 1.9 | $ 570 |
| 7/5/2018 | Burgener, Taylor | Work on reply brief | 0.1 | $ 23 |
| 7/6/2018 | Burgener, Taylor | Work on reply brief | 0.3 | $ 68 |
| 7/6/2018 | Huh, Andrew | Draft reply brief; report to client | 1.9 | $ 570 |
| 7/6/2018 | Kopsidas, Andrew R. | Review appeal reply brief | 1.5 | $ 713 |
| 7/8/2018 | Burgener, Taylor | Work on reply brief | 1.1 | $ 248 |
| 7/8/2018 | Tishman, Daniel | Work on reply brief | 0.6 | $ 210 |
| 7/8/2018 | Tishman, Daniel | Work on reply brief | 0.1 | $ 35 |
| 7/10/2018 | Huh, Andrew | Finalize reply brief; file same; report same | 0.9 | $ 270 |
| 8/7/2018 | Burgener, Taylor | Review documents to be sent to Fourth Circuit for oral argument; | 0.5 | $ 113 |
| 8/7/2018 | Huh, Andrew | Review oral argument schedule; discuss with WLC re work assignment and date certain for oral argument | 1.1 | $ 330 |
| 8/16/2018 | Huh, Andrew | Report oral argument scheduling to the client; attend to logistics re same | 0.8 | $ 240 |
| 9/4/2018 | Burgener, Taylor | Coordinate case binder request for Mr. Corkery of WLC | 0.8 | $ 180 |
| 9/5/2018 | Kopsidas, Andrew R. | Tend to oral argument preparations | 0.7 | $ 333 |
| 9/6/2018 | Huh, Andrew | Review and analyze court orders and notices; report same to client | 1.4 | $ 420 |
| 9/26/2018 | Burgener, Taylor | Provide summary for Parker related to mock; schedule additional mock before Fourth Circuit hearing | 0.3 | $ 68 |
| 9/26/2018 | Huh, Andrew | Report mock hearing schedule and logistics | 0.4 | $ 120 |
| 10/10/2018 | Corkery, Dennis | draft and send quarterly fee letter | 0.20 | $ 70 |
| 10/10/2018 | Corkery, Dennis | Practice for oral argument | 2.00 | $ 700 |
| 10/11/2018 | Corkery, Dennis | Practice for oral argument | 1.20 | $ 420 |
| 10/12/2018 | Corkery, Dennis | Practice for oral argument | 3.50 | $ 1,225 |
| 10/13/2018 | Corkery, Dennis | Practice for oral argument | 3.80 | $ 1,330 |
| 10/14/2018 | Corkery, Dennis | Practice for oral argument | 3.20 | $ 1,120 |
| 10/15/2018 | Corkery, Dennis | Practice for oral argument (1:06); moot for oral argument at Fish & Richardson (2:00); travel to and from moot (1:30) | 4.60 | $ 1,610 |
| 10/16/2018 | Corkery, Dennis | Meet w. T. Yang re. moot court (:30); review complaint following moot court (:30); redraft outline in light of moot court (2:00) | 3.00 | $ 1,050 |
| 10/17/2018 | Corkery, Dennis | Practice to prep for oral argument | 3.20 | $ 1,120 |
| 10/18/2018 | Corkery, Dennis | Practice to prep for oral argument | 1.50 | $ 525 |
| 10/19/2018 | Corkery, Dennis | Practice to prep for oral argument and review potential questions | 1.80 | $ 630 |
| 10/20/2018 | Corkery, Dennis | Practice, review cases, and review pleadings to prep for oral argument | 1.50 | $ 525 |
| 10/21/2018 | Corkery, Dennis | Practice and review questions to prep for oral argument | 0.80 | $ 280 |
| 10/22/2018 | Corkery, Dennis | Meet w. T. Yang re. questions; research question of fact vs. law review pleadings | 1.1 | $ 385 |
| 10/22/2018 | Corkery, Dennis | Practice for oral argument | 1.5 | $ 525 |
| 10/23/2018 | Corkery, Dennis | Prep for oral argument | 1.60 | $ 560 |
| 10/25/2018 | Corkery, Dennis | Prep. for oral argument | 1.70 | $ 595 |
| 10/26/2018 | Corkery, Dennis | Prep. for oral argument | 2.60 | $ 910 |
| 10/27/2018 | Corkery, Dennis | Practice and review cases to prep for oral argument | 3.30 | $ 1,155 |
| 10/28/2018 | Corkery, Dennis | Prep. for oral argument | 2.90 | $ 1,015 |
| 10/29/2018 | Corkery, Dennis | Prep for oral argument | 1.00 | $ 350 |
| 10/30/2018 | Corkery, Dennis | Travel to Richmond for oral argument (2:00); prep. for oral argument (2:00) | 4.00 | $ 1,400 |
| 11/1/2018 | Corkery, Dennis | Attend oral argument (3:30); travel from Richmond (2:30) | 6.00 | $ 2,100 |

000048

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | | 212.5 | $ 64,051 |

**Writ for Cert**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/10/2019 | Tishman, Daniel | Review and analyze petition for certiorari | 0.7 | $ 245 |
| 5/13/2019 | Corkery, Dennis | Team meeting re. response to petition for cert. | 0.4 | $ 80 |
| 5/13/2019 | Huh, Andrew | Attend team call re writ petition; review and analyze writ petition | 1.9 | $ 570 |
| 5/13/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 2.4 | $ 840 |
| 5/13/2019 | Yang, Tiffany | Reviewed cert petition and identified counter-arguments | 1.4 | $ 490 |
| 5/13/2019 | Yang, Tiffany | Drafted outline for brief in opposition | 1.5 | $ 300 |
| 5/14/2019 | Huh, Andrew | Review and analyze writ petition; draft opposition brief; attend to third party witnesses | 1.9 | $ 570 |
| 5/14/2019 | Tishman, Daniel | Work on brief in opposition to petition for certiorari | 3.8 | $ 1,330 |
| 5/14/2019 | Yang, Tiffany | Phone call with DT regarding BIO writing assignments and brief themes. | 0.2 | $ 40 |
| 5/15/2019 | Burgener, Taylor | Review Reema's writ of certiorari and work on opposition (4.3) | 4.3 | $ 968 |
| 5/15/2019 | Huh, Andrew | Review and analyze writ petition; draft opposition brief | 1.6 | $ 480 |
| 5/15/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 3.5 | $ 1,225 |
| 5/15/2019 | Yang, Tiffany | Drafted portions of brief in opposition | 8.1 | $ 1,620 |
| 5/15/2019 | Yang, Tiffany | Further outlining the arguments, themes, and citations for various sections of the brief in opposition. | 2.4 | $ 480 |
| 5/16/2019 | Burgener, Taylor | Revise opposition to writ of certiorari (1.3) | 1.3 | $ 293 |
| 5/16/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.3 | $ 105 |
| 5/16/2019 | Yang, Tiffany | Continued drafting and editing BIO | 10.4 | $ 2,080 |
| 5/17/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 1.2 | $ 420 |
| 5/17/2019 | Yang, Tiffany | Continued drafting and editing BIO | 6.8 | $ 1,360 |
| 5/20/2019 | Huh, Andrew | Draft opposition brief; attend to searching for potential witnesses | 3.6 | $ 1,080 |
| 5/20/2019 | Tishman, Daniel | Work on opposition to petition for review | 0.4 | $ 140 |
| 5/20/2019 | Yang, Tiffany | Looked up the case on the Supreme Court docket and briefly reviewed the filings. | 0.1 | $ 20 |
| 5/21/2019 | Corkery, Dennis | Call w. A. Huh and T. Yang re. opposition to cert. | 0.6 | $ 210 |
| 5/21/2019 | Huh, Andrew | Draft opposition brief; conduct telephone interview with Rachelle Lee; prepare interview summary | 4.5 | $ 1,350 |
| 5/21/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.6 | $ 210 |
| 5/21/2019 | Yang, Tiffany | Reviewed updated draft of BIO from co-counsel | 0.8 | $ 160 |
| 5/22/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief; prepare interview summary | 3.2 | $ 960 |
| 5/22/2019 | Tishman, Daniel | Revise opposition to petition for certiorari | 0.7 | $ 245 |
| 5/22/2019 | Yang, Tiffany | Rewrote and edited BIO sections. | 6.9 | $ 1,380 |
| 5/23/2019 | Corkery, Dennis | Edit BIO | 3 | $ 1,050 |
| 5/23/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief | 3.5 | $ 1,050 |
| 5/23/2019 | Tishman, Daniel | Work on opposition to petition for certiorari | 0.6 | $ 210 |
| 5/23/2019 | Yang, Tiffany | Incorporated edits and comments to updated draft of BIO, and continued revisions. | 4.5 | $ 900 |
| 5/23/2019 | Yang, Tiffany | Continued drafting and editing BIO. | 5.9 | $ 1,180 |
| 5/24/2019 | Tishman, Daniel | Work on opposition to certiorari petition | 2.0 | $ 700 |
| 5/28/2019 | Burgener, Taylor | Review updated draft of certiorari opposition (1.7) | 1.7 | $ 383 |
| 5/28/2019 | Huh, Andrew | Work on preparing opposition brief | 1.5 | $ 450 |
| 5/28/2019 | Tishman, Daniel | Review and revise opposition to certiorari petition | 0.3 | $ 105 |
| 5/28/2019 | Yang, Tiffany | Incorporated further edits and comments to the BIO, and continued revisions. | 3.8 | $ 760 |
| 5/29/2019 | Huh, Andrew | Work on preparing opposition brief | 1.6 | $ 480 |
| 5/29/2019 | Kopsidas, Andrew R. | Review and revise opposition to cert petition | 4.0 | $ 1,900 |
| 5/29/2019 | Yang, Tiffany | Reviewed the most recent draft of the BIO and made edits and comments. | 2.8 | $ 560 |

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 5/30/2019 | Burgener, Taylor | Review updated draft of certiorari opposition (0.8) | 0.8 | $ 180 |
| 5/30/2019 | Huh, Andrew | Work on finalizing opposition brief; report same to client | 1.6 | $ 480 |
| 5/30/2019 | Tishman, Daniel | Work on opposition to certiorari petition | 0.2 | $ 70 |
| 5/30/2019 | Yang, Tiffany | Revised the BIO to accommodate the word limit and reviewed other sample BIOs to make formatting changes. | 0.6 | $ 120 |
| 5/31/2019 | Huh, Andrew | Work on filing opposition brief; attend to discovery | 1.5 | $ 450 |
| | | | 115.4 | $ 30,278 |

# *MOTION FOR SUMMARY JUDGMENT*

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/15/2020 | Burgener, Taylor | Review Reema's summary judgment motion | 0.3 | $ 68 |
| 12/15/2020 | Kopsidas, Andrew R. | Review summary judgment briefing | 1.5 | $ 713 |
| 12/15/2020 | Wasik, Joanna | Review of RCSI filings re MSJ; emails with team | 0.4 | $ 140 |
| 12/16/2020 | Brown, Tristin | Review defendant's motion for summary judgment | 1 | $ 200 |
| 12/16/2020 | Kopsidas, Andrew R. | Strategy re response to summary judgment motion | 0.7 | $ 333 |
| 12/16/2020 | Tishman, Daniel | Review, analyze Reema's motion for summary judgment; work on strategy for response re same | 1.1 | $ 385 |
| 12/16/2020 | Wasik, Joanna | Review defendants MSJ | 0.6 | $ 210 |
| 12/17/2020 | Corkery, Dennis | Emails re. sealing and SJ motion | 0.2 | $ 70 |
| 12/17/2020 | Tishman, Daniel | Review Reema's motion for summary judgment for potential redaction | 0.8 | $ 280 |
| 12/17/2020 | Wasik, Joanna | Attention to emails re sealing issues | 0.3 | $ 105 |
| 12/18/2020 | Kopsidas, Andrew R. | Work on summary judgment opposition | 0.6 | $ 285 |
| 12/18/2020 | Rice, Tracea | Confer with team to discuss reply to motion for summary judgment | 0.5 | $ 113 |
| 12/18/2020 | Tishman, Daniel | Work on plan re motion for summary judgment opposition | 0.5 | $ 175 |
| 12/21/2020 | Brown, Tristin | Meet with J. Wasik about division of labor re: opposition brief | 0.2 | $ 40 |
| 12/23/2020 | Burgener, Taylor | Review motion for summary judgment | 0.1 | $ 23 |
| 12/23/2020 | Wasik, Joanna | Draft fact section of MSJ oppo; review documents depos for same | 7.3 | $ 2,555 |
| 12/26/2020 | Wasik, Joanna | Draft sections of MSJ oppo fact section; email to team re same | 1.9 | $ 665 |
| 12/28/2020 | Brown, Tristin | Go through Parker's deposition transcript to plug in facts and information to opposition brief | 4 | $ 800 |
| 12/28/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 1.1 | $ 385 |
| 12/29/2020 | Brown, Tristin | Work on opposition brief | 3.5 | $ 700 |
| 12/29/2020 | Corkery, Dennis | Call w. and email to D. Tishman re. sample Oppositions to MSJs | 0.3 | $ 105 |
| 12/29/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 8.6 | $ 3,010 |
| 12/30/2020 | Tishman, Daniel | Work on opposition to motion for summary judgment | 7.3 | $ 2,555 |
| 1/5/2021 | Burgener, Taylor | Review Pickett deposition to include relevant facts in MSJ opposition draft | 1.2 | $ 270 |
| 1/6/2021 | Brown, Tristin | Work on finalizing statement of facts | 2.5 | $ 500 |
| 1/6/2021 | Burgener, Taylor | Review Pickett deposition and incorporate relevant facts into draft opposition to MSJ | 4.9 | $ 1,103 |
| 1/6/2021 | Rice, Tracea | Draft MSJ reply | 0.3 | $ 68 |
| 1/6/2021 | Tishman, Daniel | Work on case management re opposition to motion for summary judgment | 0.2 | $ 70 |
| 1/6/2021 | Wasik, Joanna | Drafting section of parker MSJ oppo | 1.6 | $ 560 |
| 1/7/2021 | Burgener, Taylor | Incorporate facts into opposition to motion for summary judgment | 2.0 | $ 450 |
| 1/7/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 5.5 | $ 2,613 |
| 1/7/2021 | Rice, Tracea | Draft MSJ reply | 5.0 | $ 1,125 |
| 1/7/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2.1 | $ 735 |
| 1/8/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 4.5 | $ 2,138 |
| 1/8/2021 | Rice, Tracea | Confer with team regarding MSJ reply | 0.5 | $ 113 |
| 1/10/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 4.5 | $ 2,138 |
| 1/11/2021 | Burgener, Taylor | Draft pervasive section of opposition to motion for summary judgment | 0.5 | $ 113 |
| 1/11/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2 | $ 700 |
| 1/12/2021 | Brown, Tristin | Work on drafting imposing liability section of opposition brief | 3 | $ 600 |
| 1/12/2021 | Burgener, Taylor | Draft severe and pervasive section of opposition to motion for summary judgment | 7.2 | $ 1,620 |
| 1/12/2021 | Wasik, Joanna | Edits to retaliation section; call with T. Burgener re brief | 1.6 | $ 560 |
| 1/13/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 4.4 | $ 1,540 |
| 1/13/2021 | Wasik, Joanna | Review supervisor comments on facts and argument; rewrite fact section per same and review deposition transcripts per same; call with D. Tishman re case; emails re SJ logistics | 8.6 | $ 3,010 |
| 1/14/2021 | Brown, Tristin | Work on incorporating supervisor edits to opposition brief and including new legal research | 4.3 | $ 860 |
| 1/14/2021 | Burgener, Taylor | Revise opposition to motion for summary judgement | 0.1 | $ 23 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 1/14/2021 | Rice, Tracea | Draft MSJ reply | 8.9 | $ 2,003 |
| 1/14/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 10.5 | $ 3,675 |
| 1/14/2021 | Wasik, Joanna | Revise retaliation section of MSJ oppo per supervisor comments; legal research for same; emails with co-co re various MSJ issues | 7.1 | $ 2,485 |
| 1/15/2021 | Rice, Tracea | MSJ reply | 0.3 | $ 68 |
| 1/15/2021 | Tishman, Daniel | Work on opposition to summary judgment | 7.2 | $ 1,620 |
| 1/15/2021 | Wasik, Joanna | Edits to affirmative defense section of MSJ oppo; research caselaw for same; redline to other sections | 2.3 | $ 805 |
| 1/15/2021 | Wasik, Joanna | Edits to MSJ oppo; review 30b6 depo for highlights | 2.1 | $ 735 |
| 1/16/2021 | Brown, Tristin | Work on editing oppo motion | 3 | $ 600 |
| 1/16/2021 | Burgener, Taylor | Review opposition to motion for summary judgment | 1.0 | $ 225 |
| 1/16/2021 | Tishman, Daniel | Work on opposition to summary judgment motion | 0.8 | $ 280 |
| 1/17/2021 | Burgener, Taylor | Review and revise draft of opposition to MSJ | 1.3 | $ 293 |
| 1/17/2021 | Tishman, Daniel | Work on opposition to motion for summary judgment | 0.4 | $ 140 |
| 1/17/2021 | Wasik, Joanna | Accept edits to MSJ; make further edits for page length; emails with team re record and MSJ | 1.6 | $ 560 |
| 1/18/2021 | Colaianni, Joseph V. | Work on opposition to motion for summary judgment | 2.0 | $ 950 |
| 1/18/2021 | Kopsidas, Andrew R. | Work on summary judgment opposition | 2.8 | $ 1,330 |
| 1/18/2021 | Rice, Tracea | Draft MSJ reply | 1.4 | $ 315 |
| 1/18/2021 | Tishman, Daniel | Work on opposition to summary judgment motion | 2.7 | $ 945 |
| 1/18/2021 | Wasik, Joanna | Review highlights in JR for accuracy; attention to team emails re MSJ oppo | 0.5 | $ 175 |
| 1/19/2021 | Rice, Tracea | Review rules and case management order to assess final steps for filing MSJ | 0.8 | $ 180 |
| 1/19/2021 | Tishman, Daniel | Finalize opposition to motion for summary judgment | 2.4 | $ 840 |
| 1/19/2021 | Wasik, Joanna | Final edits/resolve comment on MSJ oppo; attention to team emails re same | 0.4 | $ 140 |
| 1/21/2021 | Corkery, Dennis | Draft and send quarterly fee report | 0.3 | $ 105 |
| 2/5/2021 | Burgener, Taylor | Review joint record for confidential information | 1.4 | $ 315 |
| 2/8/2021 | Burgener, Taylor | Review Joint record for confidentiality (0.7); confirm docket (0.1) | 0.8 | $ 180 |
| 2/8/2021 | Tishman, Daniel | Prepare redacted version of joint record for filing | 0.6 | $ 210 |
| 2/9/2021 | Brown, Tristin | Read and note OC reply to opposition to MSJ | 1.15 | $ 230 |
| 2/12/2021 | Tishman, Daniel | Review, analyze reply brief re summary judgment | 0.3 | $ 105 |

173.4  $      54,325

*KOPSIDAS TRIAL PREP*

EXHIBIT
2D

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 6/2/2021 | Kopsidas, Andrew R. | Work on response to court re trial | 2.0 | $ 950 |
| 6/8/2021 | Kopsidas, Andrew R. | Work on pretrial matters | 2.0 | $ 950 |
| 6/17/2021 | Kopsidas, Andrew R. | Prepare for and participate in call with WLC re trial planning | 1.5 | $ 713 |
| 8/24/2021 | Kopsidas, Andrew R. | Work on trial preparations | 2.5 | $ 1,188 |
| 8/31/2021 | Kopsidas, Andrew R. | Work on trial prep | 3.0 | $ 1,425 |
| 9/6/2021 | Kopsidas, Andrew R. | Prepare for trial | 5.5 | $ 2,613 |
| 9/8/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.4 | $ 3,040 |
| 9/9/2021 | Kopsidas, Andrew R. | Prepare for trial | 4.8 | $ 2,280 |
| 9/10/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.8 | $ 3,230 |
| 9/13/2021 | Kopsidas, Andrew R. | Prepare for trial | 7.6 | $ 3,610 |
| 9/14/2021 | Kopsidas, Andrew R. | Prepare for trial | 8.5 | $ 4,038 |
| 9/15/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.0 | $ 3,800 |
| 9/16/2021 | Kopsidas, Andrew R. | Work on trial preparations | 3.0 | $ 1,425 |
| 9/17/2021 | Kopsidas, Andrew R. | Work on trial preparations | 5.0 | $ 2,375 |
| 9/20/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.3 | $ 3,468 |
| 9/21/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.2 | $ 3,420 |
| 9/22/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.5 | $ 4,038 |
| 9/23/2021 | Kopsidas, Andrew R. | Trial preparations | 7.0 | $ 3,325 |
| 9/24/2021 | Kopsidas, Andrew R. | Trial preparations | 7.3 | $ 3,468 |
| 9/25/2021 | Kopsidas, Andrew R. | Trial preparations | 3.1 | $ 1,473 |
| 9/26/2021 | Kopsidas, Andrew R. | Trial preparations | 3.5 | $ 1,663 |
| 9/27/2021 | Kopsidas, Andrew R. | Trial preparations | 8.8 | $ 4,180 |
| 9/28/2021 | Kopsidas, Andrew R. | Trial preparations | 8.3 | $ 3,943 |
| 9/29/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 9/30/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 10/12/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.5 | $ 2,138 |
| 10/13/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.0 | $ 2,375 |
| 10/14/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 7.5 | $ 3,563 |
| 10/15/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.7 | $ 1,758 |
| 10/18/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.9 | $ 2,803 |
| 10/19/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.5 | $ 2,613 |
| 10/20/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.8 | $ 2,280 |
| 10/26/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 10/27/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 6.5 | $ 3,088 |
| 10/31/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.5 | $ 1,663 |
| 11/2/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/3/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/12/2021 | Kopsidas, Andrew R. | Trial preparations | 3.0 | $ 1,425 |
| 11/15/2021 | Kopsidas, Andrew R. | Trial preparations | 6.0 | $ 2,850 |
| 11/16/2021 | Kopsidas, Andrew R. | Prepare for and participate in case management conference; trial preparations | 7.5 | $ 3,563 |
| 11/17/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 11/18/2021 | Kopsidas, Andrew R. | Trial preparations | 2.8 | $ 1,330 |
| 11/19/2021 | Kopsidas, Andrew R. | Trial preparations | 8.1 | $ 3,848 |
| 11/22/2021 | Kopsidas, Andrew R. | Trial preparations | 8.5 | $ 4,038 |
| 11/23/2021 | Kopsidas, Andrew R. | Trial preparations | 9.0 | $ 4,275 |
| 11/24/2021 | Kopsidas, Andrew R. | Trial preparations | 9.3 | $ 4,418 |
| 11/27/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 11/29/2021 | Kopsidas, Andrew R. | Trial prep | 7.5 | $ 3,563 |
| 11/30/2021 | Kopsidas, Andrew R. | Trial preparations | 10.7 | $ 5,083 |

$ 132,003

000053

*COMPLAINT and MOTION TO DISMISS*

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| **Complaint** | | | | |
| 3/20/2017 | Huh, Andrew | Work on drafting complaint, including legal research re Title VII (1.3); work on preparing budget for out of pocket costs, including deposition costs (1.2) | 2.5 | $ 750 |
| 3/21/2017 | Huh, Andrew | Work on drafting complaint, including legal research re Title VII (1.7); work on revising engagement letter and co-counsel agreement (0.8) | 2.5 | $ 750 |
| 3/31/2017 | Huh, Andrew | Conduct legal research re sexual harassment, discrimination based on sex, and retaliatory discharge; review various documents provided by the client; work on drafting complaint | 2.4 | $ 720 |
| 4/10/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.3 | $ 1,290 |
| 4/12/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.4 | $ 1,320 |
| 4/15/2017 | Huh, Andrew | Review documentation provided by the clients to identify and verify key facts; conduct legal research re requirements of Title VII claims; draft complaint | 4.2 | $ 1,260 |
| 4/17/2017 | Huh, Andrew | Work on drafting complaint; conduct legal research re Title VII claims | 2.8 | $ 840 |
| 4/20/2017 | Huh, Andrew | Work on drafting complaint; conduct legal research re Title VII claims | 2.7 | $ 1,283 |
| 5/1/2017 | Kopsidas, Andrew R. | Review and revise draft complaint | 5.0 | $ 2,375 |
| 5/2/2017 | Huh, Andrew | Work on revising the complaint; draft email to the client | 2.5 | $ 750 |
| 5/3/2017 | Huh, Andrew | Work on revising the complaint; discuss the complaint with WLC via emails | 1.5 | $ 450 |
| 5/3/2017 | Corkery, Dennis | Edit complaint | 1.50 | $ 525 |
| 5/4/2017 | Huh, Andrew | Work on revising the complaint; analyze the deadline for filing a lawsuit based on EEOC's notice of right to sue | 1.8 | $ 855 |
| 5/6/2017 | Kopsidas, Andrew R. | Review and revise complaint | 3.0 | $ 1,425 |
| 5/8/2017 | Corkery, Dennis | Email to A. Huh re. complaint edits | 0.20 | $ 70 |
| 5/11/2017 | Corkery, Dennis | Edit complaint | 0.40 | $ 140 |
| 5/12/2017 | Huh, Andrew | Revise the complaint; communicate with the client for further info; prepare for filing | 2.5 | $ 750 |
| 5/13/2017 | Huh, Andrew | Finalize the complaint; prepare papers accompanying the complaint; communicate with the client for further info | 2.6 | $ 780 |
| 5/13/2017 | Kopsidas, Andrew R. | Review and revise complaint | 3.0 | $ 1,425 |
| 5/15/2017 | Corkery, Dennis | File complaint under E.D. Va. local rules | 1.50 | $ 525 |
| 5/16/2017 | Corkery, Dennis | Email to A. Huh re. complaint and service | 0.10 | $ 35 |
| | | | **51.40** | **$ 18,318** |
| **Motion to Transfer** | | | | |
| 6/7/2017 | Kopsidas, Andrew R. | Review motion to dismiss/transfer and confer with team re same; research for same | 5.4 | $ 2,565 |
| 6/7/2017 | Tishman, Daniel | Participate in teleconference with Evangeline Parker re initial disclosures; review and analyze motion to dismiss | 1.8 | $ 630 |
| 6/8/2017 | Kopsidas, Andrew R. | Work on response to motion to dismiss and transfer | 2.2 | $ 1,045 |
| 6/8/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.4 | $ 90 |
| 6/8/2017 | Tishman, Daniel | Review and analyze motion to dismiss or transfer | 0.9 | $ 315 |
| 6/8/2017 | Corkery, Dennis | Email to A. Huh and D. Tishman re. E.D. Va. transfer and motions to dismiss | 0.40 | $ 140 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/9/2017 | Huh, Andrew | Review and analyze Defendant's motion to dismiss and/or transfer, including formulating rebutting arguments; attend call with the opposing counsel re stipulation on venue | 2.8 | $ 840 |
| 6/10/2017 | Huh, Andrew | Prepare email to WLC re developments on potential deal with Defendant; review and analyze Defendant's motion to dismiss and/or transfer, including conducting legal research and formulating rebutting arguments | 2.7 | $ 810 |
| 6/10/2017 | Tishman, Daniel | Work on brief in opposition to motion to dismiss | 4.7 | $ 1,645 |
| 6/12/2017 | Huh, Andrew | Work on striking deal with RCSI re transfer of venue; work on preparing joint motions re the transfer of venue deal; report the same to the client | 1.5 | $ 450 |
| 6/12/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.3 | $ 68 |
| 6/12/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 3.6 | $ 1,260 |
| 6/13/2017 | Huh, Andrew | Work on preparing joint motions re the transfer of venue deal; report the same to the client | 0.5 | $ 150 |
| 6/13/2017 | Tishman, Daniel | Draft joint motion to transfer venue; draft joint motion for extension of time | 1.3 | $ 455 |
| 6/14/2017 | Tishman, Daniel | Finalize joint motion to transfer and joint motion to extend deadlines | 0.2 | $ 70 |

**Motion to Dismiss**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/16/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting regal researches | 2.3 | $ 690 |
| 6/19/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.7 | $ 810 |
| 6/19/2017 | Corkery, Dennis | Correspondence w. A. Huh re. noticing appearance and retaliation claims | 0.10 | $ 35 |
| 6/20/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.3 | $ 690 |
| 6/20/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 4.4 | $ 990 |
| 6/21/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.2 | $ 660 |
| 6/21/2017 | Weaver, Samantha | Drafting (20) and filing (10) Notices of Appearance for M. Handley and D. Corkery | 0.50 | $ 75 |
| 6/22/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 1.9 | $ 570 |
| 6/22/2017 | Huh, Andrew | Work on drafting opposition to RCSI's motion to dismiss, including conducting legal research; work on developing proof chart | 2.5 | $ 750 |
| 6/22/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 0.2 | $ 70 |
| 6/25/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 2.8 | $ 980 |
| 6/26/2017 | Huh, Andrew | Review and revise opposition to RCSI's motion to dismiss; review and file PHV applications | 1.5 | $ 450 |
| 6/26/2017 | Tishman, Daniel | Work on opposition to motion to dismiss | 0.3 | $ 105 |
| 6/26/2017 | Corkery, Dennis | correspondence w. D. Tishman re. motion to dismiss | 0.10 | $ 35 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/27/2017 | Huh, Andrew | Review and revise opposition to RCSI's motion to dismiss, including conducting legal research | 2.1 | $ 630 |
| 6/27/2017 | Tishman, Daniel | Participate in teleconference with opposing counsel re motion to dismiss; work on opposition to motion to dismiss | 1.1 | $ 385 |
| 6/27/2017 | Corkery, Dennis | Call to clerk re. motion to extend deadline; email re. same | 0.20 | $ 70 |
| 6/29/2017 | Huh, Andrew | Review amended co-counsel agreement; review and revise opposition to RCSI's motion to dismiss, including conducting legal researches | 1.9 | $ 570 |
| 7/5/2017 | Huh, Andrew | Report to client re status of opposition to motion to dismiss | 0.5 | $ 150 |
| 7/5/2017 | Corkery, Dennis | edit opposition to motion to dismiss | 1.50 | $ 525 |
| 7/6/2017 | Corkery, Dennis | edit quarterly fee statement | 0.10 | $ 35 |
| 7/7/2017 | Corkery, Dennis | draft and send quarterly fee letter | 0.20 | $ 70 |
| 7/12/2017 | Huh, Andrew | Revise and finalize opposition to RCSI's motion to dismiss; work on filing the opposition; report the filing to the client | 2.0 | $ 600 |
| 7/12/2017 | Kopsidas, Andrew R. | Review and revise opposition to motion to dismiss | 2.2 | $ 1,045 |
| 7/19/2017 | Huh, Andrew | File a paper copy of opposition; research local rules re various discovery procedures | 0.9 | $ 270 |
| 7/21/2017 | Huh, Andrew | Review and analyze RCSI's reply brief; report RCSI's reply to the client | 1.2 | $ 360 |
| 7/31/2017 | Huh, Andrew | Research the need of filing a written jury demand, including studying FRCP and local rules | 0.5 | $ 150 |
| 8/17/2017 | Tishman, Daniel | Correspond with team re upcoming deadlines, damages | 0.2 | $ 70 |
| 8/30/2017 | Tishman, Daniel | Analyze potential damages | 0.2 | $ 70 |
| 8/30/2017 | Corkery, Dennis | Email to D. Tishman re. damages estimate | 0.20 | $ 70 |
| 9/2/2017 | Huh, Andrew | Draft email to client re potential settlement; discuss same with team members | 0.5 | $ 150 |
| 9/8/2017 | Weaver, Samantha | Sent email to D. Tishman and A. Huh with redacted sample demand letter and EEOC documents. | 0.10 | $ 15 |
| 9/11/2017 | Kopsidas, Andrew R. | Tend to settlement | 0.7 | $ 333 |
| 9/11/2017 | Kopsidas, Andrew R. | Tend to settlement | 0.7 | $ 333 |
| 9/17/2017 | Tishman, Daniel | Participate in teleconference with client re potential settlement demand | 0.7 | $ 245 |
| 9/17/2017 | Tishman, Daniel | Participate in teleconference with client re potential settlement demand | 0.7 | $ 245 |
| 9/25/2017 | Tishman, Daniel | Revise settlement demand letter | 0.3 | $ 105 |
| 9/25/2017 | Tishman, Daniel | Revise settlement demand letter | 0.3 | $ 105 |
| 9/26/2017 | Kopsidas, Andrew R. | Work on settlement | 1.0 | $ 475 |
| 9/26/2017 | Kopsidas, Andrew R. | Work on settlement | 1.0 | $ 475 |
| 9/26/2017 | Corkery, Dennis | Review demand letter | 0.10 | $ 35 |
| 9/29/2017 | Kopsidas, Andrew R. | Tend to settlement | 1.2 | $ 360 |
| 9/29/2017 | Kopsidas, Andrew R. | Tend to settlement | 1.2 | $ 360 |
| 9/29/2017 | Corkery, Dennis | Review RCSI's response to demand letter, email to A. Huh re. same | 0.10 | $ 35 |
| 10/1/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.5 | $ 1,050 |
| 10/1/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.5 | $ 1,050 |
| 10/2/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.6 | $ 1,080 |
| 10/2/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 3.6 | $ 1,080 |
| 10/3/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 2.5 | $ 750 |

000056

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/3/2017 | Huh, Andrew | Work on settlement negotiations; review primary cases cited in the motion briefs | 2.5 | $ 750 |
| 10/5/2017 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | $ 70 |
| 10/9/2017 | Huh, Andrew | Prepare for hearing on motion to dismiss | 1.5 | $ 450 |
| 10/12/2017 | Huh, Andrew | Prepare for hearing on motion to dismiss | 1.8 | $ 540 |
| 10/27/2017 | Huh, Andrew | Attend to hearing on motion to dismiss, including summarizing principal cases | 1.3 | $ 390 |
| 10/30/2017 | Huh, Andrew | Attend to hearing on motion to dismiss, including preparing an outline for oral argument | 2.1 | $ 630 |
| 11/2/2017 | Burgener, Taylor | Review case materials; meet with A. Huh regarding assignment; prepare case briefs for primary cases to use in motion to dismiss hearing | 3.0 | $ 675 |
| 11/2/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend team meeting re summarizing primary cases | 1.2 | $ 360 |
| 11/3/2017 | Burgener, Taylor | Review and prepare case briefs for key cases to be used at motion to dismiss oral argument | 0.8 | $ 180 |
| 11/9/2017 | Tishman, Daniel | Work on outline for hearing on motion to dismiss | 0.1 | $ 35 |
| 11/10/2017 | Huh, Andrew | Attend to hearing on motion to dismiss | 1.2 | $ 360 |
| 11/14/2017 | Burgener, Taylor | Prepare rough outline of oral argument for DTTishman | 3.4 | $ 765 |
| 11/14/2017 | Huh, Andrew | Attend to preparation for hearing on motion to dismiss | 1.1 | $ 330 |
| 11/17/2017 | Burgener, Taylor | Brief relevant cases and prepare oral argument outline draft | 6.0 | $ 1,350 |
| 11/20/2017 | Huh, Andrew | Attend team meeting re hearing; work on preparing for hearing on motion to dismiss; review and analyze cited cases | 3.5 | $ 1,050 |
| 11/20/2017 | Kopsidas, Andrew R. | Prepare for and participate in meeting re prepare for motion to dismiss hearing; review pleadings re same | 2.2 | $ 1,045 |
| 11/20/2017 | Tishman, Daniel | Prepare for oral argument re motion to dismiss | 2.1 | $ 735 |
| 11/21/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 4.3 | $ 1,290 |
| 11/21/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.3 | $ 105 |
| 11/22/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.7 | $ 595 |
| 11/22/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.8 | $ 280 |
| 11/23/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.1 | $ 1,085 |
| 11/24/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.7 | $ 1,110 |
| 11/24/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.0 | $ 350 |
| 11/27/2017 | Burgener, Taylor | Highlight exemplary case for Motion to Dismiss hearing per judge's instructions | 0.5 | $ 113 |
| 11/27/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 3.2 | $ 960 |
| 11/27/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.4 | $ 490 |
| 11/28/2017 | Burgener, Taylor | Highlight relevant cases for Motion to Dismiss hearing per judge's request for DTTishman | 1.3 | $ 293 |
| 11/28/2017 | Tishman, Daniel | Work on outline re hearing re motion to dismiss | 1.4 | $ 490 |
| 11/29/2017 | Huh, Andrew | Attend to hearing on motion to dismiss; review and analyze cited cases | 3.9 | $ 1,170 |
| 11/29/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.7 | $ 245 |
| 11/30/2017 | Kopsidas, Andrew R. | Prepare for motion to dismiss hearing | 4.6 | $ 2,185 |
| 11/30/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.7 | $ 245 |
| 11/30/2017 | Corkery, Dennis | prepare for moot | 0.20 | $ 70 |
| 12/1/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend moot argument; email communication with client re possible mediation | 3.5 | $ 1,050 |
| 12/1/2017 | Kopsidas, Andrew R. | Prepare for and participate in prepare meeting for motion to dismiss hearing | 2.0 | $ 950 |

000057

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/1/2017 | Corkery, Dennis | moot D. Tishman for motions hearing | 1.7 | $ 595 |
| 12/2/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.8 | $ 280 |
| 12/3/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 1.6 | $ 560 |
| 12/4/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 0.4 | $ 140 |
| 12/5/2017 | Huh, Andrew | Attend to preparing from hearing on motion to dismiss | 1.5 | $ 450 |
| 12/6/2017 | Kopsidas, Andrew R. | Prepare for motion to dismiss hearing | 2.0 | $ 950 |
| 12/6/2017 | Tishman, Daniel | Prepare for hearing re motion to dismiss | 4.9 | $ 1,715 |
| 12/7/2017 | Tishman, Daniel | Prepare for and argue in hearing re motion to dismiss | 5.9 | $ 2,065 |
| 12/7/2017 | Corkery, Dennis | Attend motions hearing (1:00); travel to and from (2:00) | 3.00 | $ 1,050 |
| | | | **186.9** | **$ 61,388** |

**Research**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/30/2017 | Rice, Tracea | Research cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 2.1 | $ 473 |
| 6/6/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.9 | $ 203 |
| 6/8/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.4 | $ 90 |
| 6/12/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 0.3 | $ 68 |
| 6/20/2017 | Rice, Tracea | Researching cases that are analogous to the fact pattern of an employment discrimination matter, and provide support for specific elements of claims for sexual harassment, retaliatory termination and discriminatory termination. | 4.4 | $ 990 |

000058

### DAVIS UP TO SPEED

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/19/2021 | Davis, Ahmed | Partial review of PArker transcript; attention to damages scope | 0.5 | $ 238 |
| 6/21/2021 | Davis, Ahmed | Review summary judgment opinion and other case materials; attention to trial witness planning | 1.2 | $ 570 |
| 7/6/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 4.2 | $ 1,995 |
| 7/7/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 2.5 | $ 1,188 |
| 7/30/2021 | Davis, Ahmed | Attention to team correspondence re trial witness availability | 0.2 | $ 95 |
| 8/3/2021 | Davis, Ahmed | Attention to pretrial planning correspondence | 0.3 | $ 143 |
| 8/4/2021 | Davis, Ahmed | Attention to pretrial planning correspondence re Birgans trial attendance; team correspondence re same | 0.4 | $ 190 |
| 8/9/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review Moppins deposition transcript | 1.2 | $ 570 |
| 8/10/2021 | Davis, Ahmed | Review Moppins and Wallace deposition transcripts | 2.2 | $ 1,045 |
| 8/11/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review case files re same | 1.0 | $ 475 |
| 8/16/2021 | Davis, Ahmed | Team planning call re pretrial order | 0.6 | $ 285 |
| 8/23/2021 | Davis, Ahmed | Attention to correspondence re final pretrial conference and trial planning | 0.6 | $ 285 |
| 9/7/2021 | Davis, Ahmed | Review Price deposition | 2.2 | $ 1,045 |
| 9/8/2021 | Davis, Ahmed | Review Price deposition; pretrial planning | 1.5 | $ 713 |
| 9/9/2021 | Davis, Ahmed | Planning for potential witness calls; review SJ opposition | 1.3 | $ 618 |
| 9/10/2021 | Davis, Ahmed | Planning for and hold potential witness call with Mr. Hebron; team debrief re same | 0.8 | $ 380 |
| 9/14/2021 | Davis, Ahmed | Attention to team emails re witness lists and FPTO exchange issues | 0.4 | $ 190 |
| 9/15/2021 | Davis, Ahmed | Planning for potential witness meetings | 0.2 | $ 95 |
| 9/16/2021 | Davis, Ahmed | Lynette Parker witness call | 0.5 | $ 238 |
| 9/17/2021 | Davis, Ahmed | Team correspondence re trial planning | 0.3 | $ 143 |
| 9/22/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions | 1.2 | $ 570 |
| 9/23/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions; confer with DTT re trial planning and status | 1.9 | $ 903 |
| 9/25/2021 | Davis, Ahmed | Attention to preliminary trial planning | 0.5 | $ 238 |
| 9/27/2021 | Davis, Ahmed | Review deposition transcripts and draft witness directs | 3.9 | $ 1,853 |
| 9/28/2021 | Davis, Ahmed | Review draft Parker direct and Moppins cross; attention to trial plan | 2.8 | $ 1,330 |
| 9/29/2021 | Davis, Ahmed | Prepare for and participate in team strategy call; review trial direct and cross outlines | 3.5 | $ 1,663 |
| 9/30/2021 | Davis, Ahmed | Confer with team and co-counsel re witness and trial planning; review depositions and jury instructions; attention to strategic case development; review cases re Title VII proofs | 5.2 | $ 2,470 |

41.1  $ 19,523

*MOCK ARGUMENT*

EXHIBIT
2G

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/23/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.1 | $ 1,085 |
| 11/24/2017 | Huh, Andrew | Work on preparing for moot hearing on motion to dismiss; review and analyze cited cases | 3.7 | $ 1,110 |
| 11/30/2017 | Corkery, Dennis | prepare for moot | 0.20 | $ 70 |
| 12/1/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend moot argument; email communication with client re possible mediation | 3.5 | $ 1,050 |
| 12/1/2017 | Corkery, Dennis | moot D. Tishman for motions hearing | 1.7 | $ 595 |

$ 3,910

000060

*MOTION FOR RECONSIDERATION*

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/13/2017 | Corkery, Dennis | research motion for reconsideration | 1.50 | $ 525 |
| 12/14/2017 | Huh, Andrew | Attend call re next steps; research appeal procedure and post-order motions | 1.2 | $ 360 |
| 12/14/2017 | Kopsidas, Andrew R. | Follow up re dismissal order and potential motion for reconsideration | 2.0 | $ 950 |
| 12/15/2017 | Burgener, Taylor | Discuss plan motion for reconsideration with DTTishman | 1.0 | $ 225 |
| 12/15/2017 | Huh, Andrew | Research appeal procedure and post-order motions; review and analyze case law re sex stereotyping | 1.1 | $ 330 |
| 12/18/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.87 | $ 773 |
| 12/19/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.17 | $ 633 |
| 12/20/2017 | Yang, Tiffany | Research re: motion for reconsideration | 2.67 | $ 533 |
| 12/21/2017 | Yang, Tiffany | Research re: motion for reconsideration | 4.25 | $ 850 |
| 12/22/2017 | Burgener, Taylor | Prepare for meeting with WLC attorney about motion for reconsideration strategy | 1.3 | $ 293 |
| 12/22/2017 | Huh, Andrew | Draft email to the client re strategies; conduct legal research on new arguments and supporting cases; review hearing transcript | 1.7 | $ 510 |
| 12/26/2017 | Burgener, Taylor | Work on motion for reconsideration, particularly the retaliation claim section | 2.2 | $ 495 |
| 12/26/2017 | Huh, Andrew | Communicate with client re next steps; review motion for reconsideration | 1.3 | $ 390 |
| 12/26/2017 | Weaver, Samantha | Scanning and sending documents to co-counsel. | 0.30 | $ 45 |
| 12/27/2017 | Burgener, Taylor | Work on retaliation section of motion for reconsideration | 4.1 | $ 923 |
| 12/28/2017 | Burgener, Taylor | Work on retaliation section and rule 60(b)(1) section of motion for reconsideration | 6.1 | $ 1,373 |
| 12/28/2017 | Huh, Andrew | Conduct conference call with clients re next steps; prepare email report; review motion for reconsideration | 1.5 | $ 450 |
| 12/31/2017 | Burgener, Taylor | Discuss next steps for completion of motion for reconsideration; prepare email for Washington Lawyer's Committee representatives to discuss assignments for completion of motion for reconsideration | 2.7 | $ 608 |
| 12/31/2017 | Tishman, Daniel | Work on motion for reconsideration | 1.1 | $ 385 |
| 1/1/2018 | Burgener, Taylor | Work on introduction, conclusion and background and procedural history section of motion for reconsideration | 2.7 | $ 608 |
| 1/1/2018 | Tishman, Daniel | Revise motion for reconsideration | 0.6 | $ 210 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 1/2/2018 | Huh, Andrew | Work on revising and finalizing motion; communicate with client re motion | 3.4 | $ 1,020 |
| 1/2/2018 | Tishman, Daniel | Work on motion for reconsideration | 2.8 | $ 980 |
| 1/2/2018 | Yang, Tiffany | Revise research re: motion for reconsideration | 1.33 | $ 267 |
| 1/3/2018 | Tishman, Daniel | Work on motion for reconsideration | 0.6 | $ 210 |
| 1/4/2018 | Corkery, Dennis | Finalize and file motion for reconsideration | 0.30 | $ 105 |
| 1/4/2018 | Huh, Andrew | Work on filing motion; communicate with client re filing of the motion | 0.4 | $ 120 |
| 1/9/2018 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | $ 70 |
| 1/18/2018 | Corkery, Dennis | Review opposition to motion for reconsideration | 0.10 | $ 35 |
| 1/18/2018 | Tishman, Daniel | Review Defendant's opposition to motion for reconsideration | 0.4 | $ 140 |
| 1/19/2018 | Huh, Andrew | Review and analyze RCSI's opposition brief; report same to client | 1.5 | $ 450 |
| 1/21/2018 | Tishman, Daniel | Work on reply brief in support of motion for reconsideration | 0.7 | $ 245 |
| 1/22/2018 | Huh, Andrew | Review and analyze order denying motion for reconsideration; report the same to the client | 0.5 | $ 150 |

61.39  $16,239

*TRIAL DUPLICATION*

**EXHIBIT 2I**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/3/2021 | Corkery, Dennis | Work on opening and Parker direct | 4 | $ 1,400 |
| 12/3/2021 | Davis, Ahmed | Attend jury selection; prepare for Ms. Parker direct and dry run of same; general trial strategy preparation | 9.3 | $ 4,418 |
| 12/3/2021 | Kopsidas, Andrew R. | Jury selection and trial prep | 7.5 | $ 3,563 |
| 12/3/2021 | Wasik, Joanna | E. Parker direct prep with Ms. Parker; edits to opening statement; strategy discussions with team | 5.7 | $ 1,995 |
| 12/3/2021 | Wasik, Joanna | Attend voir dire | 3.6 | $ 1,260 |
| 12/4/2021 | Corkery, Dennis | Assist J. Wasik in trial preparation | 2.5 | $ 875 |
| 12/4/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 5.7 | $ 2,708 |
| 12/4/2021 | Wasik, Joanna | draft Ms. Parker cross modules for cross exam preparation; edit Pickett direct; strategy discussions with team | 5.1 | $ 1,785 |
| 12/4/2021 | Wasik, Joanna | edits to C. Price exam and incorporate new exhibits; emails with team re document issues | 4.4 | $ 1,540 |
| 12/5/2021 | Corkery, Dennis | Assist team in direct exam prep | 9.5 | $ 3,325 |
| 12/5/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 8.3 | $ 3,943 |
| 12/5/2021 | Kopsidas, Andrew R. | Trial prep | 11.0 | $ 5,225 |
| 12/5/2021 | Wasik, Joanna | review exams; strategy discussions with team; review emails from opposing counsel; review email to court re exhibits; review exhibits and Judge Chuang's rules re witness questioning | 4.7 | $ 1,645 |
| 12/5/2021 | Wasik, Joanna | run-through of Ms. Parker direct and cross and redirect | 4.5 | $ 1,575 |
| 12/6/2021 | Corkery, Dennis | Assist in prep of directs of C. Price and K. Birgans | 4.2 | $ 1,470 |
| 12/6/2021 | Davis, Ahmed | Trial Day 1; prepare for Trial Day 2 | 11.5 | $ 5,463 |
| 12/6/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 2 | 15.0 | $ 7,125 |
| 12/6/2021 | Wasik, Joanna | Edit D. Pickett direct | 1.2 | $ 420 |
| 12/6/2021 | Wasik, Joanna | edit D. Pickett, C. Price directs in light of day 1 testimony & arguments; strategy discussions with team | 4.5 | $ 1,575 |
| 12/6/2021 | Wasik, Joanna | trial day 1 | 8.7 | $ 3,045 |
| 12/7/2021 | Corkery, Dennis | Assist in preparation of closing statement | 2.5 | $ 875 |
| 12/7/2021 | Davis, Ahmed | Trial Day 2; prepare for Trial Day 3 | 12.0 | $ 5,700 |
| 12/7/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 3 | 14.0 | $ 6,650 |
| 12/7/2021 | Wasik, Joanna | gather all evidence for closing argument; draft outline; discuss strategy with team; review slides for closing | 4.8 | $ 1,680 |
| 12/7/2021 | Wasik, Joanna | trial day 2; exam of 2 witnesses | 8.1 | $ 2,835 |
| 12/8/2021 | Davis, Ahmed | Prepare for and attend Trial Day 3 | 8.2 | $ 3,895 |
| 12/8/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 4 | 8.5 | $ 4,038 |
| 12/8/2021 | Wasik, Joanna | trial day 3, closings | 4.5 | $ 1,575 |
| 12/9/2021 | Davis, Ahmed | Prepare for and attend Trial Day 4 | 6.6 | $ 3,135 |
| 12/9/2021 | Kopsidas, Andrew R. | Trial | 8.0 | $ 3,800 |

$ 88,535

000062

*DAVIS & KOPSIDAS 06012021 TO TRIAL*

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/2/2021 | Kopsidas, Andrew R. | Work on response to court re trial | 2.0 | $ 950 |
| 6/3/2021 | Davis, Ahmed | REview 4th Circuit opinion and summary judgment opinion | 1.0 | $ 475 |
| 6/8/2021 | Kopsidas, Andrew R. | Work on pretrial matters | 2.0 | $ 950 |
| 6/17/2021 | Kopsidas, Andrew R. | Prepare for and participate in call with WLC re trial planning | 1.5 | $ 713 |
| 6/19/2021 | Davis, Ahmed | Partial review of PArker transcript; attention to damages scope | 0.5 | $ 238 |
| 6/21/2021 | Davis, Ahmed | Review summary judgment opinion and other case materials; attention to trial witness planning | 1.2 | $ 570 |
| 7/6/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 4.2 | $ 1,995 |
| 7/7/2021 | Davis, Ahmed | Review Parker and Pickett depositions transcripts | 2.5 | $ 1,188 |
| 7/30/2021 | Davis, Ahmed | Attention to team correspondence re trial witness availability | 0.2 | $ 95 |
| 8/3/2021 | Davis, Ahmed | Attention to pretrial planning correspondence | 0.3 | $ 143 |
| 8/4/2021 | Davis, Ahmed | Attention to pretrial planning correspondence re Birgans trial attendance; team correspondence re same | 0.4 | $ 190 |
| 8/9/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review Moppins deposition transcript | 1.2 | $ 570 |
| 8/10/2021 | Davis, Ahmed | Review Moppins and Wallace deposition transcripts | 2.2 | $ 1,045 |
| 8/11/2021 | Davis, Ahmed | Attention to correspondence re pretrial and trial planning; review case files re same | 1.0 | $ 475 |
| 8/16/2021 | Davis, Ahmed | Team planning call re pretrial order | 0.6 | $ 285 |
| 8/23/2021 | Davis, Ahmed | Attention to correspondence re final pretrial conference and trial planning | 0.6 | $ 285 |
| 8/24/2021 | Kopsidas, Andrew R. | Work on trial preparations | 2.5 | $ 1,188 |
| 8/31/2021 | Kopsidas, Andrew R. | Work on trial prep | 3.0 | $ 1,425 |
| 9/6/2021 | Kopsidas, Andrew R. | Prepare for trial | 5.5 | $ 2,613 |
| 9/7/2021 | Davis, Ahmed | Review Price deposition | 2.2 | $ 1,045 |
| 9/8/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.4 | $ 3,040 |
| 9/8/2021 | Davis, Ahmed | Review Price deposition; pretrial planning | 1.5 | $ 713 |
| 9/9/2021 | Kopsidas, Andrew R. | Prepare for trial | 4.8 | $ 2,280 |
| 9/9/2021 | Davis, Ahmed | Planning for potential witness calls; review SJ opposition | 1.3 | $ 618 |
| 9/10/2021 | Kopsidas, Andrew R. | Prepare for trial | 6.8 | $ 3,230 |
| 9/10/2021 | Davis, Ahmed | Planning for and hold potential witness call with Mr. Hebron; team debrief re same | 0.8 | $ 380 |
| 9/13/2021 | Kopsidas, Andrew R. | Prepare for trial | 7.6 | $ 3,610 |
| 9/14/2021 | Kopsidas, Andrew R. | Prepare for trial | 8.5 | $ 4,038 |
| 9/14/2021 | Davis, Ahmed | Attention to team emails re witness lists and FPTO exchange issues | 0.4 | $ 190 |
| 9/15/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.0 | $ 3,800 |
| 9/15/2021 | Davis, Ahmed | Planning for potential witness meetings | 0.2 | $ 95 |
| 9/16/2021 | Kopsidas, Andrew R. | Work on trial preparations | 3.0 | $ 1,425 |
| 9/16/2021 | Davis, Ahmed | Lynette Parker witness call | 0.5 | $ 238 |
| 9/17/2021 | Kopsidas, Andrew R. | Work on trial preparations | 5.0 | $ 2,375 |
| 9/17/2021 | Davis, Ahmed | Team correspondence re trial planning | 0.3 | $ 143 |
| 9/20/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.3 | $ 3,468 |
| 9/21/2021 | Kopsidas, Andrew R. | Work on trial preparations | 7.2 | $ 3,420 |
| 9/22/2021 | Kopsidas, Andrew R. | Work on trial preparations | 8.5 | $ 4,038 |
| 9/22/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions | 1.2 | $ 570 |
| 9/23/2021 | Kopsidas, Andrew R. | Trial preparations | 7.0 | $ 3,325 |
| 9/23/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions; confer with DTT re trial planning and status | 1.9 | $ 903 |
| 9/24/2021 | Kopsidas, Andrew R. | Trial preparations | 7.3 | $ 3,468 |
| 9/25/2021 | Kopsidas, Andrew R. | Trial preparations | 3.1 | $ 1,473 |
| 9/25/2021 | Davis, Ahmed | Attention to preliminary trial planning | 0.5 | $ 238 |
| 9/26/2021 | Kopsidas, Andrew R. | Trial preparations | 3.5 | $ 1,663 |
| 9/27/2021 | Kopsidas, Andrew R. | Trial preparations | 8.8 | $ 4,180 |
| 9/27/2021 | Davis, Ahmed | Review deposition transcripts and draft witness directs | 3.9 | $ 1,853 |

000063

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/28/2021 | Kopsidas, Andrew R. | Trial preparations | 8.3 | $ 3,943 |
| 9/28/2021 | Davis, Ahmed | Review draft Parker direct and Moppins cross; attention to trial plan | 2.8 | $ 1,330 |
| 9/29/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 9/29/2021 | Davis, Ahmed | Prepare for and participate in team strategy call; review trial direct and cross outlines | 3.5 | $ 1,663 |
| 9/30/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 9/30/2021 | Davis, Ahmed | Confer with team and co-counsel re witness and trial planning; review depositions and jury instructions; attention to strategic case development; review cases re Title VII proofs | 5.2 | $ 2,470 |
| 10/12/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.5 | $ 2,138 |
| 10/13/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.0 | $ 2,375 |
| 10/14/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 7.5 | $ 3,563 |
| 10/15/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.7 | $ 1,758 |
| 10/18/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.9 | $ 2,803 |
| 10/19/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 5.5 | $ 2,613 |
| 10/20/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 4.8 | $ 2,280 |
| 10/26/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 10/26/2021 | Davis, Ahmed | Meeting for trial prep with Ms. Parker | 1.2 | $ 570 |
| 10/27/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 6.5 | $ 3,088 |
| 10/31/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.5 | $ 1,663 |
| 11/1/2021 | Davis, Ahmed | Attention to team correspondence re pre-trial order and planning for same | 0.7 | $ 333 |
| 11/2/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/3/2021 | Kopsidas, Andrew R. | Trial preparations and pretrial submissions | 3.0 | $ 1,425 |
| 11/12/2021 | Kopsidas, Andrew R. | Trial preparations | 3.0 | $ 1,425 |
| 11/12/2021 | Davis, Ahmed | Attention to FPTC and trial planning; prepare for Parker direct examination | 0.6 | $ 285 |
| 11/13/2021 | Davis, Ahmed | Attention to FPTC and trial planning; prepare for Parker direct examination | 0.3 | $ 143 |
| 11/15/2021 | Kopsidas, Andrew R. | Trial preparations | 6.0 | $ 2,850 |
| 11/15/2021 | Davis, Ahmed | Prepare for and attend witness preparation session with Ms. Parker | 3.4 | $ 1,615 |
| 11/16/2021 | Kopsidas, Andrew R. | Prepare for and participate in case management conference; trial preparations | 7.5 | $ 3,563 |
| 11/16/2021 | Davis, Ahmed | Planning for and attention to Court teleconference re trial planning | 1.8 | $ 855 |
| 11/17/2021 | Kopsidas, Andrew R. | Trial preparations | 6.5 | $ 3,088 |
| 11/17/2021 | Davis, Ahmed | Planning for and attention to trial planning; weekly team call re same | 1.3 | $ 618 |
| 11/18/2021 | Kopsidas, Andrew R. | Trial preparations | 2.8 | $ 1,330 |
| 11/19/2021 | Kopsidas, Andrew R. | Trial preparations | 8.1 | $ 3,848 |
| 11/19/2021 | Davis, Ahmed | Pre-trial strategies | 0.5 | $ 238 |
| 11/22/2021 | Kopsidas, Andrew R. | Trial preparations | 8.5 | $ 4,038 |
| 11/23/2021 | Kopsidas, Andrew R. | Trial preparations | 9.0 | $ 4,275 |
| 11/23/2021 | Davis, Ahmed | Weekly team call re trial planning; attention to court order re trial rules | 0.9 | $ 428 |
| 11/24/2021 | Kopsidas, Andrew R. | Trial preparations | 9.3 | $ 4,418 |
| 11/27/2021 | Kopsidas, Andrew R. | Trial preparations | 4.5 | $ 2,138 |
| 11/29/2021 | Kopsidas, Andrew R. | Trial prep | 7.5 | $ 3,563 |
| 11/30/2021 | Kopsidas, Andrew R. | Trial preparations | 10.7 | $ 5,083 |
| 12/1/2021 | Kopsidas, Andrew R. | Prepare for pretrial conference and trial | 5.0 | $ 2,375 |
| 12/2/2021 | Kopsidas, Andrew R. | Pretrial conference and trial prep | 12.0 | $ 5,700 |
| 12/3/2021 | Kopsidas, Andrew R. | Jury selection and trial prep | 7.5 | $ 3,563 |
| 12/3/2021 | Davis, Ahmed | Attend jury selection; prepare for Ms. Parker direct and dry run of same; general trial strategy preparation | 9.3 | $ 4,418 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/4/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 5.7 | $  2,708 |
| 12/5/2021 | Kopsidas, Andrew R. | Trial prep | 11.0 | $  5,225 |
| 12/5/2021 | Davis, Ahmed | Work on and prepare for Parker direct; general trial strategy and planning | 8.3 | $  3,943 |
| 12/6/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 2 | 15.0 | $  7,125 |
| 12/6/2021 | Davis, Ahmed | Trial Day 1; prepare for Trial Day 2 | 11.5 | $  5,463 |
| 12/7/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 3 | 14.0 | $  6,650 |
| 12/7/2021 | Davis, Ahmed | Trial Day 2; prepare for Trial Day 3 | 12.0 | $  5,700 |
| 12/8/2021 | Kopsidas, Andrew R. | Trial & prepare for Day 4 | 8.5 | $  4,038 |
| 12/8/2021 | Davis, Ahmed | Prepare for and attend Trial Day 3 | 8.2 | $  3,895 |
| 12/9/2021 | Kopsidas, Andrew R. | Trial | 8.0 | $  3,800 |
| 12/9/2021 | Davis, Ahmed | Prepare for and attend Trial Day 4 | 6.6 | $  3,135 |
| | | | | $  224,818 |

*MISCELLANEOUS*

EXHIBIT
2K

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| Unrelated to Litigation | | | | |
| 2/11/2019 | Burgener, Taylor | Attend team call reviewing appellate decision (0.5); prepare draft of media release regarding appellate decision (1.3) | 1.8 | $ 405 |
| 2/12/2019 | Burgener, Taylor | Prepare draft of media release regarding appellate decision (2.5); review docket (0.3); review edits to press release draft (0.2) | 3.0 | $ 675 |
| | | | | $ 1,080 |

**Duplicative Entries**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 3/18/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 2.5 | $ 750 |
| 3/19/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 1.5 | $ 450 |
| 3/20/2019 | Huh, Andrew | Attend to discovery requests; work on interviewing potential witnesses | 1.6 | $ 480 |
| 4/9/2019 | Huh, Andrew | Review answer and motion to stay; report same to client | 1.1 | $ 330 |
| 4/10/2019 | Huh, Andrew | Review answer and motion to stay; report same to client | 0.8 | $ 240 |
| 4/18/2019 | Huh, Andrew | Review Reema's letter of intent; conduct legal research re motion to stay; work on drafting opposition to same motion | 1.5 | $ 450 |
| 4/22/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.9 | $ 1,170 |
| 4/23/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.7 | $ 1,110 |
| 4/24/2019 | Huh, Andrew | Legal research re motion to stay; draft opposition to motion to stay; attend to discovery requests | 3.8 | $ 1,140 |
| 12/18/2019 | Huh, Andrew | Work on preparing deposition outlines; work on subpoenas to third parties; work on scheduling deposition dates | 2.3 | $ 690 |
| 12/19/2019 | Huh, Andrew | Work on preparing deposition outlines; work on subpoenas to third parties; work on scheduling deposition dates | 2.1 | $ 630 |
| 1/1/2020 | Burgener, Taylor | Work on offensive deposition outline (3.2) | 3.2 | $ 720 |
| 1/2/2020 | Burgener, Taylor | Work on offensive deposition outline (4.4) | 4.4 | $ 990 |
| 1/6/2020 | Burgener, Taylor | Work on offensive deposition outline (3.0) | 3.0 | $ 675 |
| 6/26/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 1.7 | $ 383 |
| 6/27/20 | Rice, Tracea | Draft unopposed motion for the parties to participate in the court's ADR procedure | 3.2 | $ 720 |
| | | | 40.3 | $ 10,928 |

**Rev EEOC FOIA Res**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/15/2019 | Huh, Andrew | Review EEOC-related documents; attend to discovery matters, including preparing stipulated protective order | 2.8 | $ 840 |
| 6/16/2019 | Corkery, Dennis | Retrieve and review EEOC file | 0.2 | $ 70 |
| 6/17/2019 | Huh, Andrew | Review Reema's interrogatory responses; review Reema's other discovery responses | 3.5 | $ 1,050 |
| 6/17/2019 | Tishman, Daniel | Review EEOC file (0.5); review discovery responses (0.2) | 0.7 | $ 245 |
| 6/18/2019 | Burgener, Taylor | Review EEOC file (1.2); review and prepare summary of RCSI's responses to written discovery (1.5) | 2.7 | $ 608 |
| | | | 9.9 | $ 2,813 |

**30(b)(6) Depo Notice**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/21/2019 | Rice, Tracea | Researched for subpoena forms; drafted 30(b)(6) deposition notice. | 3.5 | $ 788 |
| 10/22/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition notice. | 1.3 | $ 293 |
| 10/23/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing second set of discovery requests; review document productions | 2.3 | $ 690 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/23/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition notice; prepared potential deponents list. | 4.6 | $ 1,035 |
| 10/24/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued drafting 30(b)(6) deposition; prepared potential deponents list. | 1.0 | $ 225 |
| 10/25/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing third party subpoenas; review document productions | 2.5 | $ 750 |
| 10/29/2019 | Huh, Andrew | Work on preparing 30b6 deposition notice; work on preparing subpoenas to third parties | 1.6 | $ 480 |
| 10/29/2019 | Wasik, Joanna | Edits to proposed 30b6 deposition notice; review team emails re discovery matters | 0.92 | $ 322 |
| 10/30/2019 | Huh, Andrew | Attend team meeting re third party subpoenas; work on preparing 30b6 deposition notice; review document production | 2.4 | $ 720 |
| 11/1/2019 | Huh, Andrew | Work on finalizing 30b6 deposition notice; work on preparing subpoenas to third party witnesses; review Reema's document production | 2.1 | $ 630 |
| 11/4/2019 | Wasik, Joanna | Edit to proposed 30b6 outline | 0.3 | $ 105 |
| 12/6/2019 | Burgener, Taylor | Prepare 30(b)(6) notice for service (0.5) | 0.5 | $ 113 |
| 12/6/2019 | Rice, Tracea | Revising and reviewing 30b6 deposition notice prior to service | 0.4 | $ 90 |
| 1/27/2020 | Rice, Tracea | Draft 30(b)(6) deposition outline regarding retaliation topic | 0.2 | $ 45 |
| | | | 23.6 | $ 6,285 |

**Simple Discovery**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/1/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/1/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.7 | $ 158 |
| 11/3/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 2.4 | $ 540 |
| 11/4/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (1.0) | 1.0 | $ 225 |
| 11/4/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart; work on preparing deposition outlines; work on preparing third party subpoenas | 3.1 | $ 930 |
| 11/4/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/4/2019 | Wasik, Joanna | Add to proof chart from Reema production; attention to team emails re discovery | 2.6 | $ 910 |
| 11/5/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (1.1) | 1.1 | $ 248 |
| 11/5/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart, including reviewing Reema's document production; work on preparing deposition outlines; work on preparing third party subpoenas | 2.7 | $ 810 |
| 11/5/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 2.9 | $ 653 |
| 11/6/2019 | Burgener, Taylor | Work on proof chart re: Parker's production (0.8) | 0.8 | $ 180 |
| 11/6/2019 | Huh, Andrew | Work on preparing deposition notice; work on updating proof chart, including reviewing Reema's document production; work on preparing deposition outlines; work on preparing third party subpoenas | 1.8 | $ 540 |
| 11/6/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 1.0 | $ 225 |
| 11/7/2019 | Rice, Tracea | Reviewed documents and updated case proof chart; prepared recommendation of individuals to subpoena | 1.0 | $ 225 |
| 11/8/2019 | Burgener, Taylor | Draft letter to judge re: lifting stay (0.2) | 0.2 | $ 45 |
| 11/8/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.2 | $ 45 |
| 11/11/2019 | Burgener, Taylor | Work on proposed case schedule (0.7) | 0.7 | $ 158 |
| 11/12/2019 | Huh, Andrew | Work on deposition outlines; work on preparing third party subpoenas, including conducting a team call | 2.1 | $ 630 |
| 11/12/2019 | Rice, Tracea | Reviewed documents and updated case proof chart | 0.4 | $ 90 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/13/2019 | Huh, Andrew | Attend team call re witnesses, scheduling order, and deposition outlines; work on deposition outlines; work on preparing third party subpoenas | 2.2 | $ 660 |
| | | | 27.3 | $ 7,360 |

**Multiple People**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 1/7/2020 | Burgener, Taylor | Attend deposition preparation (6.3) | 6.3 | $ 1,418 |
| 1/7/2020 | Kopsidas, Andrew R. | Prepare for and participate in deposition prep | 3.5 | $ 1,663 |
| 1/7/2020 | Wasik, Joanna | Deposition prep session with Ms. Parker | 6.5 | $ 2,275 |
| 1/13/2020 | Colaianni, Joseph V. | Review documents produced in case and discussion with Taylor Caldwell to prepare for deposition prepare of Ms. Parker | 4.5 | $ 2,138 |
| 1/13/2020 | Kopsidas, Andrew R. | Prepare for deposition prep | 2.2 | $ 1,045 |
| 1/13/2020 | Rice, Tracea | Update deposition preparation outline | 0.2 | $ 45 |
| 1/14/2020 | Colaianni, Joseph V. | Meeting with Ms. Parker to prepare for deposition | 6.5 | $ 3,088 |
| 1/14/2020 | Kopsidas, Andrew R. | Prepare for and participate in deposition preparation | 6.5 | $ 3,088 |
| 1/14/2020 | Wasik, Joanna | Ms. Parker depo prep | 4 | $ 1,400 |
| 1/17/2020 | Burgener, Taylor | Participate in deposition preparation (0.2) | 0.2 | $ 45 |
| | | | | |
| | | | 40.4 | $ 16,203 |

**Olgonik**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/1/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (2.1) | 2.1 | $ 473 |
| 6/1/2020 | Wasik, Joanna | Email to opposing counsel | 0.2 | $ 70 |
| 6/2/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (2.2) | 2.2 | $ 495 |
| 6/2/2020 | Tishman, Daniel | Review, revise subpoena to Olgoonik Development, LLC | 0.6 | $ 210 |
| 6/3/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (0.3) | 0.3 | $ 68 |
| 6/4/2020 | Burgener, Taylor | Finalize third party subpoena to Moppins' former employer (0.3); review email from opposing counsel (0.1) | 0.4 | $ 90 |
| 6/4/2020 | Tishman, Daniel | Work on response to discovery correspondence | 0.3 | $ 105 |
| 6/4/2020 | Wasik, Joanna | Review opposing counsel response; email to co-counsel re strategy | 0.4 | $ 140 |
| 6/8/2020 | Wasik, Joanna | Draft notes for meet and confer; emails with co-counsel and opposing counsel re same; research caselaw re admissibility of me-too evidence for meet and confer issues | 1.6 | $ 560 |
| 6/10/2020 | Tishman, Daniel | Prepare for, participate in meet and confer re motion to quash, additional deposition | 1.3 | $ 455 |
| 6/10/2020 | Wasik, Joanna | Meet and confer with opposing counsel; debrief re same with co-counsel | 0.9 | $ 315 |
| 6/16/2020 | Tishman, Daniel | Draft letter to Court responding to RCSI's letter re motion to quash; participate in team status call | 4.3 | $ 1,505 |
| 6/21/2020 | Tishman, Daniel | Revise letter respons re RCSI's motion to quash (0.7); review, revise declaration of Monica Lewis (0.3) | 1.0 | $ 350 |
| 7/9/2020 | Tishman, Daniel | Participate in meet and confer with opposing counsel re employment records of Larry Moppins; correspond with team re strategy re same | 1.1 | $ 385 |
| | | | 16.7 | $ 5,220 |

**Deposition Excess**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 7/12/2020 | Kopsidas, Andrew R. | Draft summary of Moppins deposition | 1.0 | $ 475 |
| 7/12/2020 | Rice, Tracea | Draft deposition summary for team | 1.0 | $ 225 |
| 7/14/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.5 | $ 113 |
| 7/16/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 2.4 | $ 540 |
| 7/22/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.3 | $ 68 |
| 7/29/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 1.7 | $ 383 |
| 7/30/2020 | Rice, Tracea | Draft deposition outline for Larry Moppins | 0.3 | $ 68 |
| 7/12/2020 | Burgener, Taylor | Work on outline for Pickett deposition | 4.4 | $ 990 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 7/12/2020 | Tishman, Daniel | Work on deposition strategy re Demarcus Pickett | 0.1 | $ 35 |
| 7/13/2020 | Burgener, Taylor | Work on outline for Pickett deposition | 5.9 | $ 1,328 |
| 7/13/2020 | Tishman, Daniel | Work on deposition strategy re Demarcus Pickett | 0.7 | $ 245 |
| 7/14/2020 | Kopsidas, Andrew R. | Pickett deposition | 1.5 | $ 713 |
| | | | 19.8 | $ 5,180 |

**Mediation Statement**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/20/2020 | Tishman, Daniel | Work on mediation statement | 1.1 | $ 385 |
| 9/23/2020 | Wasik, Joanna | Edits to mediation statement | 1.1 | $ 385 |
| 9/24/2020 | Wasik, Joanna | Edits to mediation statement; review L. Moppins, C. Price, E. Parker testimony for same | 2.6 | $ 910 |
| 9/28/2020 | Brown, Tristin | Work on editing and condensing mediation statement | 1.3 | $ 260 |
| 9/28/2020 | Wasik, Joanna | Edits to mediation statement | 0.4 | $ 140 |
| 9/29/2020 | Burgener, Taylor | Work on letter to judge | 1.0 | $ 225 |
| 9/29/2020 | Rice, Tracea | Review letter to magistrate for settlement conference | 0.3 | $ 68 |
| 9/30/2020 | Rice, Tracea | correspond with client re: settlement letter | 0.7 | $ 158 |
| 9/30/2020 | Rice, Tracea | Review letter to magistrate for settlement conference | 0.6 | $ 135 |
| 9/30/2020 | Tishman, Daniel | Work on mediation statement | 0.3 | $ 105 |
| 10/5/2020 | Burgener, Taylor | Finalize letter for filing | 0.6 | $ 135 |
| 10/9/2020 | Rice, Tracea | Correspond with client and team to coordinate pre- settlement conference meeting | 0.5 | $ 113 |
| 10/12/2020 | Brown, Tristin | Mediation prep w/ E. Parker, J. Wasik, and co-counsel | 0.5 | $ 100 |
| 10/12/2020 | Colaianni, Joseph V. | Attend internal pre-mediation call | 0.8 | $ 380 |
| 10/16/2020 | Corkery, Dennis | Call w J. Wasik re. mediation | 0.2 | $ 70 |
| | | | 12.0 | $ 3,568 |

**Picket Trial Prep**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 8/16/2021 | Tishman, Daniel | Work on direct examination outline for DaMarcus Pickett (4.8); participate in case-planning meeting (0.8); work on pre-trial order (0.8) | 6.4 | $ 2,240 |
| 8/17/2021 | Tishman, Daniel | Work on direct examination outline of DeMarcus Pickett | 0.5 | $ 175 |
| 8/18/2021 | Tishman, Daniel | Work on deposition designations for DeMarcus Pickett | 1.3 | $ 455 |
| 8/24/2021 | Tishman, Daniel | Work on direct examination of DeMarcus Pickett | 0.6 | $ 210 |
| 8/25/2021 | Tishman, Daniel | Work on direct examination of DaMarcus Pickett | 4.2 | $ 1,470 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 2.9 | $ 1,015 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 1.5 | $ 525 |
| | | | 17.4 | $ 6,090 |

**MIL Faragher Ellerth**

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/15/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 2 | $ 700 |
| 10/16/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 3.5 | $ 1,225 |
| 10/17/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 5 | $ 1,750 |
| 10/17/2021 | Wasik, Joanna | review D Corkery caselaw re farragher ellerth MIL; discussion with D Corkery re same | 0.5 | $ 175 |
| 10/18/2021 | Corkery, Dennis | Work on Faragher Ellerth motion in limine | 4 | $ 1,400 |
| 10/19/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.5 | $ 175 |
| 10/19/2021 | Wasik, Joanna | edits to MIL re farragher ellerth defense | 2 | $ 700 |
| 10/20/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.7 | $ 245 |
| 10/25/2021 | Wasik, Joanna | add footnote to Farragher Ellerth MIL | 0.3 | $ 105 |
| | | | 19 | $ 6,475 |

# *TEAM MEETING*

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 5/19/2017 | Huh, Andrew | Team call re next steps; review and analyze EDVA local rules; work on preparing pro hac applications | 2.9 | $ 870 |
| 5/19/2017 | Tishman, Daniel | Review and analyze local rules; analyze case memo; participate in team strategy call | 1.5 | $ 525 |
| 5/30/2017 | Huh, Andrew | Attend team meeting re status checking and strategies; work on preparing proof chart; work on drafting various discovery documents | 2.5 | $ 750 |
| 5/30/2017 | Tishman, Daniel | Work on initial disclosures; participate in team kickoff meeting; analyze statistics re Judge O'Grady | 2.4 | $ 840 |
| 6/7/2017 | Kopsidas, Andrew R. | Review motion to dismiss/transfer and confer with team re same; research for same | 5.4 | $ 2,565 |
| 8/17/2017 | Tishman, Daniel | Correspond with team re upcoming deadlines, damages | 0.2 | $ 70 |
| 9/2/2017 | Huh, Andrew | Draft email to client re potential settlement; discuss same with team members | 0.5 | $ 150 |
| 11/2/2017 | Huh, Andrew | Work on preparing for hearing on motion to dismiss; attend team meeting re summarizing primary cases | 1.2 | $ 360 |
| 11/20/2017 | Huh, Andrew | Attend team meeting re hearing; work on preparing for hearing on motion to dismiss; review and analyze cited cases | 3.5 | $ 1,050 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | $ 490 |
| 2/21/2018 | Huh, Andrew | Attend team call re appeal procedure; work on admission and appearance in the 4th Circuit; review and analyze appellate procedure | 1.5 | $ 450 |
| 3/21/2018 | Huh, Andrew | Review mediation notice; arrange team call for mediation; prepare notice of appearance | 0.7 | $ 210 |
| 3/28/2018 | Huh, Andrew | Attend team call re mediation; research mediation at 4th Circuit; report mediation strategies to client | 2.3 | $ 690 |
| 4/9/2018 | Corkery, Dennis | Attend telephonic mediation (1:00); meet w. team before mediation (:30); travel from mediation (:30); prep. quarterly fee letter (:06) | 2.10 | $ 735 |
| 5/4/2018 | Burgener, Taylor | Coordinate compilation of final documents for submission of appellate brief; relay final edits of Joint Appendix documents to team members | 0.3 | $ 68 |
| 5/21/2018 | Burgener, Taylor | Follow up with team to confirm no edits to final draft circulated Friday May 18, 2018 | 0.5 | $ 113 |
| 5/31/2018 | Huh, Andrew | Attend team meeting re amicus briefs; review amicus briefs; work on organizing team meeting re strategies | 1.9 | $ 570 |
| 5/31/2018 | Kopsidas, Andrew R. | Review amicus briefs and coordinate team strategy | 1.6 | $ 760 |
| 5/31/2018 | Tishman, Daniel | Participate in team meeting re strategy | 0.7 | $ 245 |
| 6/7/2018 | Corkery, Dennis | Meet w. team re. reply and amicus reaction (:42); travel to and from (1:00) | 1.70 | $ 595 |
| 6/7/2018 | Tishman, Daniel | Participate in team strategy meeting re appeal strategy | 1.2 | $ 420 |
| 6/7/2018 | Yang, Tiffany | Meet with co-counsel team to discuss the reply brief and amici | 0.70 | $ 140 |
| 6/28/2018 | Corkery, Dennis | Conf. call w. team re. reply brief (:24); edit outline of same (:06) | 0.50 | $ 175 |
| 6/28/2018 | Huh, Andrew | Attend team call re reply brief; work on drafting reply brief | 1.8 | $ 540 |
| 6/28/2018 | Kopsidas, Andrew R. | Study Reema appeal brief, prepare for and participate in team discussion re reply brief | 3.0 | $ 1,425 |
| 6/28/2018 | Tishman, Daniel | Participate in team meeting re reply brief | 0.5 | $ 175 |
| 2/11/2019 | Burgener, Taylor | Attend team call reviewing appellate decision (0.5); prepare draft of media release regarding appellate decision (1.3) | 1.8 | $ 405 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 2/11/2019 | Corkery, Dennis | Conf. call w. team re. next steps for litigation | 0.4 | $ 140 |
| 2/11/2019 | Huh, Andrew | Attend team call re next steps; report strategies to client | 1.5 | $ 450 |
| 2/11/2019 | Tishman, Daniel | Participate in team meeting re strategy; review initial disclosures | 1.1 | $ 385 |
| 2/14/2019 | Corkery, Dennis | Conf. call w. team and E. Parker re. update on appeal and next steps in discovery | 0.5 | $ 175 |
| 2/14/2019 | Huh, Andrew | Attend call with client re appellate opinion and next steps; attend team call re next steps; attend to list of potential witnesses | 1.4 | $ 420 |
| 4/10/2019 | Kopsidas, Andrew R. | Review motion to stay and answer to complaint and coordinate with team re response | 1.5 | $ 713 |
| 4/11/2019 | Kopsidas, Andrew R. | Review motion for stay and coordinate with team re response to same | 2.0 | $ 950 |
| 4/15/2019 | Corkery, Dennis | Conf. call w. team re. case management hearing re. motion for stay | 0.4 | $ 140 |
| 4/15/2019 | Tishman, Daniel | Participate in team meeting re Reema's motion to stay | 0.3 | $ 105 |
| 5/13/2019 | Corkery, Dennis | Team meeting re. response to petition for cert. | 0.4 | $ 80 |
| 5/13/2019 | Huh, Andrew | Attend team call re writ petition; review and analyze writ petition | 1.9 | $ 570 |
| 5/22/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief; prepare interview summary | 3.2 | $ 960 |
| 5/23/2019 | Huh, Andrew | Attend team call re opposition brief; draft opposition brief | 3.5 | $ 1,050 |
| 6/9/2019 | Corkery, Dennis | Email to team re. standard protective order | 0.2 | $ 70 |
| 9/6/2019 | Wasik, Joanna | Finish reviewing Reema's doc production. Flag confidentiality issue for team. | 1.7 | $ 595 |
| 10/4/2019 | Wasik, Joanna | Review opposing counsel letter re discovery deficiencies; review responses to discovery; email to legal team re next steps | 1.1 | $ 385 |
| 10/17/2019 | Huh, Andrew | Attend team call re discovery plan; review Reema's document productions; work on drafting additional discovery requests | 2.2 | $ 660 |
| 10/17/2019 | Rice, Tracea | Reviewed complaint and case documents, and prepared potential witness list; attended team meeting. | 1.3 | $ 293 |
| 10/30/2019 | Rice, Tracea | Reviewed complaint, interrogatories, and case documents, and continued to draft proof chart; attended team strategy meeting. | 2.3 | $ 518 |
| 11/4/2019 | Wasik, Joanna | Add to proof chart from Reema production; attention to team emails re discovery | 2.6 | $ 910 |
| 11/12/2019 | Huh, Andrew | Work on deposition outlines; work on preparing third party subpoenas, including conducting a team call | 2.1 | $ 630 |
| 11/13/2019 | Huh, Andrew | Attend team call re witnesses, scheduling order, and deposition outlines; work on deposition outlines; work on preparing third party subpoenas | 2.2 | $ 660 |
| 12/5/2019 | Wasik, Joanna | Research ethics issues re contact with former employees; email to team | 1.4 | $ 490 |
| 12/13/2019 | Wasik, Joanna | Review ethics opinion and research re contact with former employees; emails with team re depos | 0.7 | $ 245 |
| 1/2/2020 | Wasik, Joanna | Attention to emails from opposing counsel re depos; emails to team re depo prep issues | 0.3 | $ 105 |
| 1/8/2020 | Wasik, Joanna | Discuss Parker background with supervisor at WLC; email to team re same | 0.4 | $ 140 |
| 1/9/2020 | Wasik, Joanna | Call with Ms. Parker re factual follow up; email to team re same | 0.6 | $ 210 |
| 1/10/2020 | Burgener, Taylor | Prepare to do list for team prior to Ms. Parker's deposition (0.2); work on deposition notices (2.6) | 2.8 | $ 630 |
| 1/21/2020 | Burgener, Taylor | Discuss case strategy with team re: depositions (1.5); finalize Wallace subpoena for service (1.0) | 2.5 | $ 563 |
| 1/21/2020 | Colaianni, Joseph V. | Participate in team call re strategy for discovery | 1.0 | $ 475 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 1/31/2020 | Rice, Tracea | Correspond with team regarding case; search for deposition strategy in email correspondence | 0.3 | $ 68 |
| 2/5/2020 | Rice, Tracea | Follow-up call with witness and correspondence with team | 1.1 | $ 248 |
| 2/7/2020 | Rice, Tracea | Review transcript to verify documents for production; correspond with team regarding case strategy | 1.1 | $ 248 |
| 2/7/2020 | Wasik, Joanna | Attention to internal team emails re discovery logistics | 0.4 | $ 140 |
| 2/11/2020 | Wasik, Joanna | Attention to team emails re depo notices; Price depo; next steps | 1.3 | $ 455 |
| 2/19/2020 | Wasik, Joanna | Review D. Jennings/ L. Moppins subpoenas and notices of depo; edits to team; attention to emails re upcoming depos | 0.4 | $ 140 |
| 2/21/2020 | Rice, Tracea | Draft team correspondence regarding follow up call with client | 1.1 | $ 248 |
| 2/26/2020 | Rice, Tracea | Correspond with team regarding case | 0.3 | $ 68 |
| 4/3/2020 | Rice, Tracea | Pre call with team; call with Rachelle Lee; debrief with team | 2.6 | $ 585 |
| 4/3/2020 | Tishman, Daniel | Meet with litigation team re discovery strategy | 0.9 | $ 315 |
| 4/8/2020 | Rice, Tracea | Update team calendar with witness status; prepare witness subpoenas; review scouts case for relevancy | 2.6 | $ 585 |
| 4/8/2020 | Tishman, Daniel | Participate in team meeting re discovery strategy and timeline | 0.8 | $ 280 |
| 4/8/2020 | Wasik, Joanna | Check-in call re discovery issues; email to team re remote depo capabilities | 0.7 | $ 245 |
| 4/20/2020 | Wasik, Joanna | Call with favorable witness; debrief with team re same | 1 | $ 350 |
| 4/22/2020 | Burgener, Taylor | Prepare summary of call with Ms. Lewis for team (1.3) | 1.3 | $ 293 |
| 4/23/2020 | Burgener, Taylor | Participate in call with opposing re: discovery issues and draft summary email for team (1.9) | 1.9 | $ 428 |
| 4/24/2020 | Burgener, Taylor | Draft summary email for team (0.5); draft letter to opposing counsel re: discovery issues (0.7) | 1.2 | $ 270 |
| 4/30/2020 | Rice, Tracea | Correspond with team to discuss case strategy | 0.1 | $ 23 |
| 5/5/2020 | Burgener, Taylor | Call Ms. Parker's sister re damages testimony (0.5); participate in strategy discussion with discovery team (0.6) | 1.1 | $ 248 |
| 5/5/2020 | Colaianni, Joseph V. | Call with team re discovery and deposition scheduling | 1.0 | $ 475 |
| 5/5/2020 | Tishman, Daniel | Particulate in status call with team re deposition plan; correspond with opposing counsel re service of process on witnesses | 1.1 | $ 385 |
| 5/13/2020 | Burgener, Taylor | Draft and send email to Lynetta Parker to schedule video conference (0.4); call Mr. Moppins (0.4); draft summary email re Moppins call (0.4); discuss strategy re depositions with team (0.4) | 1.6 | $ 360 |
| 5/14/2020 | Burgener, Taylor | Discuss strategy re depositions with team (0.1) | 0.1 | $ 23 |
| 5/15/2020 | Burgener, Taylor | Discuss strategy re depositions with team (0.1); reach out to Lynetta Parker re informal discussion scheduling (0.3) | 0.4 | $ 90 |
| 5/26/2020 | Wasik, Joanna | Attention to team correspondence re various witnesses | 0.3 | $ 105 |
| 5/27/2020 | Wasik, Joanna | Call with Jon Troyer (State Dep't) re RCSI documents; email to same; email summary to team | 0.8 | $ 280 |
| 5/28/2020 | Wasik, Joanna | Emails with J. Troyer (State Dep't); emails to team re L. Moppins | 0.4 | $ 140 |
| 5/28/2020 | Wasik, Joanna | Review email from Don Walsh; review C. Price produced pages; email to team | 0.3 | $ 105 |
| 6/13/2020 | Tishman, Daniel | Participate in teleconference with DeMarkus Pickett; coordinate with team re same; draft discovery letter to opposing counsel | 1.1 | $ 385 |
| 6/16/2020 | Rice, Tracea | Attend team status meeting | 0.5 | $ 113 |
| 6/16/2020 | Tishman, Daniel | Draft letter to Court responding to RCSI's letter re motion to quash; | 4.3 | $ 1,505 |
| 6/22/2020 | Rice, Tracea | Attend meeting with potential damages witness; team emails; contact client in regard interrogatory responses | 0.5 | $ 113 |
| 6/22/2020 | Wasik, Joanna | Attention to internal team emails re various discovery strategy issues | 0.4 | $ 140 |
| 6/23/2020 | Rice, Tracea | Draft team correspondence regarding client communication | 0.2 | $ 45 |

000072

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 6/25/2020 | Rice, Tracea | Contact client and correspond with team in regard to interrogatory responses | 0.2 | $ 45 |
| 6/29/2020 | Wasik, Joanna | Attention to legal team emails re depos; strategy; state department emails, etc | 0.5 | $ 175 |
| 7/9/2020 | Tishman, Daniel | Participate in meet and confer with opposing counsel re employment records of Larry Moppins; correspond with team re strategy re same | 1.1 | $ 385 |
| 7/12/2020 | Rice, Tracea | Draft deposition summary for team | 1.0 | $ 225 |
| 8/26/2020 | Corkery, Dennis | Emails to team re. mediation statement | 1 | $ 350 |
| 8/28/2020 | Colaianni, Joseph V. | Call with team re mediation statement | 0.5 | $ 238 |
| 8/28/2020 | Rice, Tracea | Attend team meeting | 0.3 | $ 68 |
| 8/28/2020 | Tishman, Daniel | Participate in team meeting re mediation statement | 0.4 | $ 140 |
| 9/2/2020 | Rice, Tracea | Corresponding with team regarding jury verdict and settlement statistics in D. MD. | 0.1 | $ 23 |
| 10/9/2020 | Rice, Tracea | Correspond with client and team to coordinate pre- settlement conference meeting | 0.5 | $ 113 |
| 10/29/2020 | Corkery, Dennis | Team correspondence re. MSJ deadline | 0.1 | $ 35 |
| 12/15/2020 | Wasik, Joanna | Review of RCSI filings re MSJ; emails with team | 0.4 | $ 140 |
| 12/18/2020 | Rice, Tracea | Confer with team to discuss reply to motion for summary judgment | 0.5 | $ 113 |
| 12/26/2020 | Wasik, Joanna | Draft sections of MSJ oppo fact section; email to team re same | 1.9 | $ 665 |
| 1/8/2021 | Rice, Tracea | Confer with team regarding MSJ reply | 0.5 | $ 113 |
| 1/17/2021 | Wasik, Joanna | Accept edits to MSJ; make further edits for page length; emails with team re record and MSJ | 1.6 | $ 560 |
| 1/18/2021 | Wasik, Joanna | Review highlights in JR for accuracy; attention to team emails re MSJ oppo | 0.5 | $ 175 |
| 1/19/2021 | Wasik, Joanna | Final edits/resolve comment on MSJ oppo; attention to team emails re same | 0.4 | $ 140 |
| 5/17/2021 | Rice, Tracea | Review summary judgment order and summarize for team and client | 3.0 | $ 675 |
| 5/17/2021 | Wasik, Joanna | Review Judge Chuang MSJ opinion; emails to team re same | 0.6 | $ 210 |
| 5/21/2021 | Colaianni, Joseph V. | review the Court's ruling on summary judgment; call with team re same | 1.6 | $ 760 |
| 5/24/2021 | Rice, Tracea | Assess case status for team summary | 0.3 | $ 68 |
| 5/28/2021 | Corkery, Dennis | Team meeting re. trial | 0.7 | $ 245 |
| 7/30/2021 | Davis, Ahmed | Attention to team correspondence re trial witness availability | 0.2 | $ 95 |
| 8/4/2021 | Davis, Ahmed | Attention to pretrial planning correspondence re Birgans trial attendance; team correspondence re same | 0.4 | $ 190 |
| 8/4/2021 | Rice, Tracea | Draft third-party witness correspondence for team review | 1.1 | $ 248 |
| 8/9/2021 | Tishman, Daniel | Coordinate with team re Court inquiry re trial schedule | 0.1 | $ 35 |
| 8/16/2021 | Colaianni, Joseph V. | call with team re pretrial action items | 1.0 | $ 475 |
| 8/16/2021 | Corkery, Dennis | Trial prep meeting w. team | 0.8 | $ 280 |
| 8/16/2021 | Davis, Ahmed | Team planning call re pretrial order | 0.6 | $ 285 |
| 8/16/2021 | Rice, Tracea | Confer with team regarding tasks and preparation for trial | 0.7 | $ 158 |
| 9/7/2021 | Tishman, Daniel | Work on deposition designations re Cathy Price; coordinate with team re pre-trial tasks | 0.7 | $ 245 |
| 9/10/2021 | Davis, Ahmed | Planning for and hold potential witness call with Mr. Hebron; team debrief re same | 0.8 | $ 380 |
| 9/14/2021 | Davis, Ahmed | Attention to team emails re witness lists and FPTO exchange issues | 0.4 | $ 190 |
| 9/17/2021 | Davis, Ahmed | Team correspondence re trial planning | 0.3 | $ 143 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/22/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions | 1.2 | $ 570 |
| 9/22/2021 | Tishman, Daniel | Revise cross-examination outline of DeMarcus Pickett (0.9); participate in strategy meeting with trial team (0.6); work on task list (0.8) | 2.3 | $ 805 |
| 9/23/2021 | Davis, Ahmed | Planning for witness meetings and review team emails re same; review case opinions; confer with DTT re trial planning and status | 1.9 | $ 903 |
| 9/29/2021 | Davis, Ahmed | Prepare for and participate in team strategy call; review trial direct and cross outlines | 3.5 | $ 1,663 |
| 9/29/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 9/30/2021 | Davis, Ahmed | Confer with team and co-counsel re witness and trial planning; review depositions and jury instructions; attention to strategic case development; review cases re Title VII proofs | 5.2 | $ 2,470 |
| 9/30/2021 | Wasik, Joanna | review D Corkery edits to jury instructions; further edits to same; email to team | 1.5 | $ 525 |
| 10/5/2021 | Corkery, Dennis | Meet w. Ms. Parker and team re. trial prep | 2.5 | $ 875 |
| 10/5/2021 | Wasik, Joanna | review Rajesh Vora deposition; email to team re facts for our case | 1 | $ 350 |
| 10/6/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 10/13/2021 | Tishman, Daniel | Revise motions in limine (1.6); particpate in weekly team call (0.5); revise pre-trial order (0.5); participate in teleconferences with potential witnesses (0.7) | 3.3 | $ 1,155 |
| 10/19/2021 | Wasik, Joanna | email to team re MIL oppositions | 0.2 | $ 70 |
| 10/20/2021 | Rice, Tracea | Draft Jennings cross outline; confer with team regarding case status and strategy (2.0); draft MIL | 4.5 | $ 1,013 |
| 10/20/2021 | Tishman, Daniel | Work on motions in limine; work on direct examination outline re Ms. Parker; participate in team meeting re trial strategy | 3.0 | $ 1,050 |
| 10/23/2021 | Wasik, Joanna | incorporate footnotes into each proposed jury instruction; review sources for same; email to team re same | 1.3 | $ 455 |
| 10/26/2021 | Wasik, Joanna | prep for Ms. Parker meeting and witness prep; attention to documents, emails from team and Ms. Parker; questions in outline | 1.5 | $ 525 |
| 11/1/2021 | Davis, Ahmed | Attention to team correspondence re pre-trial order and planning for same | 0.7 | $ 333 |
| 11/9/2021 | Wasik, Joanna | email to co-co team re MIL replies; review FRE 613 and notes re same; email re prep for mock exam session | 0.9 | $ 315 |
| 11/9/2021 | Wasik, Joanna | internal WLC team meeting re trial prep issues | 1.6 | $ 560 |
| 11/10/2021 | Tishman, Daniel | Participate in weekly team meeting re trial strategy; conduct legal research re hearsay; correspond with opposing counsel re trial procedures; correspond with Court re jury selection date | 2.9 | $ 1,015 |
| 11/10/2021 | Wasik, Joanna | team meeting re trial strategy, pretrial issues | 0.6 | $ 210 |
| 11/17/2021 | Davis, Ahmed | Planning for and attention to trial planning; weekly team call re same | 1.3 | $ 618 |
| 11/23/2021 | Davis, Ahmed | Weekly team call re trial planning; attention to court order re trial rules | 0.9 | $ 428 |
| 11/26/2021 | Wasik, Joanna | incorporate feedback from WLC team into Price outline; attn to timeline of events; review docs for same | 4.3 | $ 1,505 |
| 11/27/2021 | Wasik, Joanna | add Ex #s to outline; create annotation of depo transcript; research re hostile witness/remedial measures; emails to team re logistics issues | 2.4 | $ 840 |
| 12/2/2021 | Corkery, Dennis | Work with team on opening, cross review and witness prep | 2 | $ 700 |
| 12/2/2021 | Wasik, Joanna | review opening; discuss strategy with team | 0.4 | $ 140 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/2/2021 | Wasik, Joanna | review pickett depo clips; edits to timeline demonstrative; review vora cross and discuss same with D. Tishman; discuss K. Birgans depo clips with T. Rice; edits to C. Price outline and review transcript for same; strategy discussions with team members | 5.4 | $ 1,890 |
| 12/3/2021 | Wasik, Joanna | E. Parker direct prep with Ms. Parker; edits to opening statement; strategy discussions with team | 5.7 | $ 1,995 |
| 12/4/2021 | Wasik, Joanna | draft Ms. Parker cross modules for cross exam preparation; edit Pickett direct; strategy discussions with team | 5.1 | $ 1,785 |
| 12/4/2021 | Wasik, Joanna | edits to C. Price exam and incorporate new exhibits; emails with team re document issues | 4.4 | $ 1,540 |
| 12/5/2021 | Corkery, Dennis | Assist team in direct exam prep | 9.5 | $ 3,325 |
| 12/5/2021 | Wasik, Joanna | review exams; strategy discussions with team; review emails from opposing counsel; review email to court re exhibits; review exhibits and Judge Chuang's rules re witness questioning | 4.7 | $ 1,645 |
| 12/6/2021 | Wasik, Joanna | edit D. Pickett, C. Price directs in light of day 1 testimony & arguments; strategy discussions with team | 4.5 | $ 1,575 |
| 12/7/2021 | Wasik, Joanna | gather all evidence for closing argument; draft outline; discuss strategy with team; review slides for closing | 4.8 | $ 1,680 |

|  |  |  | 244.2 | $82,440 |

*JUNE 21 THROUGH TRIAL*

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 6/2/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial | 0.6 | $ 210 |
| 6/2/2021 | Rice, Tracea | Draft joint letter to court regarding trial dates | 0.9 | $ 203 |
| 6/2/2021 | Tishman, Daniel | Review, approve letter to Court re trial schedule | 0.2 | $ 70 |
| 6/2/2021 | Wasik, Joanna | Meet with D. Corkery re trial | 0.6 | $ 210 |
| 6/3/2021 | Wasik, Joanna | Attention to rough proof chart | 1.2 | $ 420 |
| 6/3/2021 | Wasik, Joanna | Start drafting proof chart | 0.8 | $ 280 |
| 6/7/2021 | Tishman, Daniel | Work on case docket and deadlines | 0.5 | $ 175 |
| 6/9/2021 | Corkery, Dennis | Internal trial planning meeting | 0.3 | $ 105 |
| 6/9/2021 | Wasik, Joanna | Internal WLC meeting re trial | 0.3 | $ 105 |
| 6/17/2021 | Corkery, Dennis | Meet w. J. Wasik and A. Kopsidas re. trial planning | 0.4 | $ 140 |
| 6/17/2021 | Wasik, Joanna | Mtg with D. Corkery A Kopsidas re trial planning | 0.4 | $ 140 |
| 6/21/2021 | Rice, Tracea | Review and approve docket | 0.2 | $ 45 |
| 6/24/2021 | Wasik, Joanna | Work on trial plan | 1.9 | $ 665 |
| 6/25/2021 | Wasik, Joanna | Work on trial plan | 1.7 | $ 595 |
| 7/9/2021 | Corkery, Dennis | Quarterly fee statement | 0.2 | $ 70 |
| 7/12/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial strategy | 0.5 | $ 175 |
| 7/12/2021 | Wasik, Joanna | Discuss pretrial issues with D Corkery | 0.5 | $ 175 |
| 7/13/2021 | Corkery, Dennis | Email to J. Wasik re. other Title VII case documents/samples | 0.3 | $ 105 |
| 7/13/2021 | Tishman, Daniel | Work on trial plan | 0.3 | $ 105 |
| 7/13/2021 | Wasik, Joanna | Draft trial outline; review documents; send same to co-co | 2.5 | $ 875 |
| 7/29/2021 | Tishman, Daniel | Work on trial preparation | 0.6 | $ 210 |
| 7/30/2021 | Tishman, Daniel | Work on trial plan; coordinate with witnesses | 1.0 | $ 350 |
| 8/3/2021 | Tishman, Daniel | Work on pre-trial order; prepare task list | 4.9 | $ 1,715 |
| 8/3/2021 | Wasik, Joanna | Emails re task list; discuss with D. Corkery | 0.3 | $ 105 |
| 8/4/2021 | Rice, Tracea | Draft third-party witness correspondence for team review | 1.1 | $ 248 |
| 8/5/2021 | Corkery, Dennis | Review trial prep outline | 0.3 | $ 105 |
| 8/5/2021 | Tishman, Daniel | Work on trial plan | 0.8 | $ 280 |
| 8/5/2021 | Wasik, Joanna | Call with co-co re trial preparation tasks; review supervisor trial prep documents | 0.7 | $ 245 |
| 8/9/2021 | Rice, Tracea | Review and approve docket | 0.4 | $ 90 |
| 8/9/2021 | Tishman, Daniel | Coordinate with team re Court inquiry re trial schedule | 0.1 | $ 35 |
| 8/10/2021 | Tishman, Daniel | Correspond with Court, opposing counsel re trial schedule | 0.1 | $ 35 |
| 8/12/2021 | Tishman, Daniel | Work on pre-trial order | 0.3 | $ 105 |
| 8/13/2021 | Tishman, Daniel | Work on pre-trial order | 1.3 | $ 455 |
| 8/16/2021 | Colaianni, Joseph V. | call with team re pretrial action items | 1.0 | $ 475 |
| 8/16/2021 | Corkery, Dennis | Trial prep meeting w. team | 0.8 | $ 280 |
| 8/16/2021 | Corkery, Dennis | Catch up w. J. Wasik | 0.2 | $ 70 |
| 8/16/2021 | Rice, Tracea | Confer with team regarding tasks and preparation for trial | 0.7 | $ 158 |
| 8/16/2021 | Tishman, Daniel | Work on direct examination outline for DaMarcus Pickett (4.8); participate in case-planning meeting (0.8); work on pre-trial order (0.8) | 6.4 | $ 2,240 |
| 8/16/2021 | Wasik, Joanna | Meeting with co-co re trial prep tasks | 0.8 | $ 280 |
| 8/16/2021 | Wasik, Joanna | Catch up on updates with Dennis Corkery | 0.2 | $ 70 |
| 8/17/2021 | Rice, Tracea | Research and draft pattern jury instructions | 2.6 | $ 585 |
| 8/17/2021 | Tishman, Daniel | Work on direct examination outline of DeMarcus Pickett | 0.5 | $ 175 |
| 8/18/2021 | Tishman, Daniel | Work on deposition designations for DeMarcus Pickett | 1.3 | $ 455 |
| 8/18/2021 | Wasik, Joanna | Start drafting jury instructions | 1.5 | $ 525 |
| 8/20/2021 | Wasik, Joanna | draft jury instructions | 1.8 | $ 630 |
| 8/23/2021 | Rice, Tracea | Confer with client regarding case status and strategy | 0.7 | $ 158 |
| 8/23/2021 | Tishman, Daniel | Work on pre-trial order, including proposed stipulations, exhibit list | 3.6 | $ 1,260 |
| 8/24/2021 | Tishman, Daniel | Work on direct examination of DeMarcus Pickett | 0.6 | $ 210 |
| 8/25/2021 | Tishman, Daniel | Work on direct examination of DaMarcus Pickett | 4.2 | $ 1,470 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 8/25/2021 | Wasik, Joanna | edits to draft jury instructions | 0.5 | $ 175 |
| 8/29/2021 | Rice, Tracea | Perform deposition designations and draft corresponding outline | 4.5 | $ 1,013 |
| 8/30/2021 | Tishman, Daniel | Work on direct examination outline for Ms. Parker | 4.8 | $ 1,680 |
| 8/31/2021 | Tishman, Daniel | Work on direct examination of Ms. Parker | 6.1 | $ 2,135 |
| 9/1/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker | 3.4 | $ 1,190 |
| 9/2/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker; review, analyze deposition transcript of Ms. Parker re same | 6.3 | $ 2,205 |
| 9/5/2021 | Colaianni, Joseph V. | work on deposition designations | 3.5 | $ 1,663 |
| 9/6/2021 | Colaianni, Joseph V. | Prepare deposition designations and work on cross exam outline for Rajesh Vora | 3.5 | $ 1,663 |
| 9/6/2021 | Wasik, Joanna | designate 30b6 deposition transcript sections for pretrial order | 2.1 | $ 735 |
| 9/7/2021 | Tishman, Daniel | Work on deposition designations re Cathy Price; coordinate with team re pre-trial tasks | 0.7 | $ 245 |
| 9/8/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial planning | 0.4 | $ 140 |
| 9/8/2021 | Tishman, Daniel | Work on deposition designations for Larry Moppins | 1.9 | $ 665 |
| 9/8/2021 | Wasik, Joanna | meet with D. Corkery re case issues; email to co-co re same | 0.3 | $ 105 |
| 9/9/2021 | Tishman, Daniel | Work on deposition designations, cross examination outline of Larry Moppins; work on direct examination outline for damages witness; participate in teleconferences with potential witnesses re same | 6.8 | $ 2,380 |
| 9/9/2021 | Wasik, Joanna | revisions to Parker witness direct outline | 2.8 | $ 980 |
| 9/10/2021 | Tishman, Daniel | Conduct interview of potential witness Elauin Hebron | 0.4 | $ 140 |
| 9/13/2021 | Tishman, Daniel | Work on direct examination outline of Ms. Parker; work on cross examination outline of Larry Moppins | 3.1 | $ 1,085 |
| 9/13/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 0.9 | $ 315 |
| 9/14/2021 | Corkery, Dennis | Trial strategy planning w. J. Wasik | 0.4 | $ 140 |
| 9/14/2021 | Tishman, Daniel | Revise damages calculation, direct examination of Ms. Parker | 1.3 | $ 455 |
| 9/14/2021 | Wasik, Joanna | discuss strategy with D Corkery; review witness assignment list | 0.4 | $ 140 |
| 9/14/2021 | Wasik, Joanna | edits to D. Pickett direct exam | 0.8 | $ 280 |
| 9/15/2021 | Tishman, Daniel | Work on trial strategy; work on case management, task list | 1.0 | $ 350 |
| 9/15/2021 | Wasik, Joanna | meet with D. Tishman re trial prep | 1 | $ 350 |
| 9/16/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 3.3 | $ 743 |
| 9/16/2021 | Tishman, Daniel | Work on direct examination outline of Lynetta Parker; meet with Lynetta Parker re same | 2.2 | $ 770 |
| 9/16/2021 | Wasik, Joanna | edits to Pickett direct exam; review depo transcript for same; attention to depo designations | 4.2 | $ 1,470 |
| 9/16/2021 | Wasik, Joanna | begin cross outline of 30b6 | 0.9 | $ 315 |
| 9/19/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/20/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/21/2021 | Tishman, Daniel | Revise pre-trial order re damages | 0.3 | $ 105 |
| 9/21/2021 | Wasik, Joanna | attention to issues re MIL, tax records and damages | 0.3 | $ 105 |
| 9/21/2021 | Wasik, Joanna | prepare outline for 306 examination at trial | 3 | $ 1,050 |
| 9/22/2021 | Corkery, Dennis | Weekly meeting re. trial prep | 0.9 | $ 315 |
| 9/22/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 4.4 | $ 990 |
| 9/22/2021 | Tishman, Daniel | Revise cross-examination outline of DeMarcus Pickett (0.9); participate in strategy meeting with trial team (0.6); work on task list (0.8) | 2.3 | $ 805 |
| 9/22/2021 | Wasik, Joanna | weekly meeting re trial prep; email to supervisor re same | 1 | $ 350 |
| 9/23/2021 | Colaianni, Joseph V. | Work on cross exam outline for Rajesh Vora | 5.5 | $ 2,613 |
| 9/23/2021 | Tishman, Daniel | Work on trial preparation | 1.2 | $ 420 |
| 9/23/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 2.9 | $ 1,015 |
| 9/23/2021 | Wasik, Joanna | draft 30b6 exam outline | 1.9 | $ 665 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 9/24/2021 | Corkery, Dennis | Draft verdict form | 0.3 | $ 105 |
| 9/24/2021 | Corkery, Dennis | Emails w. supervisor re. verdict form | 0.2 | $ 70 |
| 9/24/2021 | Rice, Tracea | Research project regarding subpoena service | 2.6 | $ 585 |
| 9/27/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | $ 525 |
| 9/27/2021 | Corkery, Dennis | Review draft cross of Mr. Moppins | 0.6 | $ 210 |
| 9/27/2021 | Tishman, Daniel | Work on cross-examination outline for Carlos Carter; correspond with Ms. Parker re salary information | 1.5 | $ 525 |
| 9/28/2021 | Corkery, Dennis | Internal meeting re. case themes | 1 | $ 350 |
| 9/28/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | $ 525 |
| 9/28/2021 | Tishman, Daniel | Review proposed verdict form | 0.6 | $ 210 |
| 9/28/2021 | Wasik, Joanna | WLC meeting to develop case themes and theories | 1 | $ 350 |
| 9/28/2021 | Wasik, Joanna | review verdict form | 0.3 | $ 105 |
| 9/29/2021 | Corkery, Dennis | Meet w. J. Wasik and supervisor re. jury instructions | 0.4 | $ 140 |
| 9/29/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 9/29/2021 | Tishman, Daniel | Participate in pre-trial strategy meeting; revise cross- examination outline of Larry Moppins | 1.8 | $ 405 |
| 9/29/2021 | Wasik, Joanna | weekly trial prep mtg with co-co | 1 | $ 350 |
| 9/29/2021 | Wasik, Joanna | meet with supervisor, D Corkery re jury instructions | 0.3 | $ 105 |
| 9/30/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial prep issues | 0.3 | $ 105 |
| 9/30/2021 | Rice, Tracea | Draft deposition designations, outlines, and case time line | 5.3 | $ 1,193 |
| 9/30/2021 | Tishman, Daniel | Work on trial prep; correspond with Ms. Parker re same | 1.2 | $ 420 |
| 9/30/2021 | Wasik, Joanna | review D Corkery edits to jury instructions; further edits to same; email to team | 1.5 | $ 525 |
| 9/30/2021 | Wasik, Joanna | meet with D. Corkery re trial and prep logistics | 0.3 | $ 105 |
| 9/30/2021 | Wasik, Joanna | attention to trial themes document; edits to 30b6 cross outline; emails re courtroom covid protocols | 1.7 | $ 595 |
| 10/1/2021 | Rice, Tracea | Review documents and draft trial outlines | 4.1 | $ 923 |
| 10/1/2021 | Tishman, Daniel | Draft cross-examination outline re Carlos Carter | 2.7 | $ 945 |
| 10/1/2021 | Wasik, Joanna | emails re jury selection | 0.2 | $ 70 |
| 10/1/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 3 | $ 1,050 |
| 10/4/2021 | Tishman, Daniel | Draft motion in limine re destruction of cell phone data | 4.3 | $ 1,505 |
| 10/4/2021 | Wasik, Joanna | attention to emails re court covid protocols | 0.2 | $ 70 |
| 10/4/2021 | Wasik, Joanna | review Reema Vora depo transcript; draft cross exam outline | 2.9 | $ 1,015 |
| 10/4/2021 | Wasik, Joanna | attention to emails re witness prep logistics | 0.4 | $ 140 |
| 10/4/2021 | Wasik, Joanna | text to Ms. Parker re meeting; attention to logistics of trial prep mtg | 0.3 | $ 105 |
| 10/5/2021 | Corkery, Dennis | Meet w. Ms. Parker and team re. trial prep | 2.5 | $ 875 |
| 10/5/2021 | Rice, Tracea | Confer with client | 2.0 | $ 450 |
| 10/5/2021 | Tishman, Daniel | Participate in preparation meeting with Ms. Parker re trial examination; participate in call with Court re COVID policy; call potential witnesses re same; revise examination of Ms. Parker; revise pre-trial order | 5.2 | $ 1,820 |
| 10/5/2021 | Wasik, Joanna | internal meeting re trial prep, price exam | 1 | $ 350 |
| 10/5/2021 | Wasik, Joanna | comments on case timeline | 0.3 | $ 105 |
| 10/5/2021 | Wasik, Joanna | review Rajesh Vora deposition; email to team re facts for our case | 1 | $ 350 |
| 10/5/2021 | Wasik, Joanna | meet with Ms Parker for trial prep; prepare for this meeting | 3.1 | $ 1,085 |
| 10/6/2021 | Corkery, Dennis | Weekly team meeting | 0.5 | $ 175 |
| 10/6/2021 | Rice, Tracea | Confer with team regarding case status and strategy | 1.0 | $ 225 |
| 10/6/2021 | Tishman, Daniel | Revise direct examination outline for Ms. Parker; correspond with witnesses re trial; work on trial time line and proof chart; revise pre-trial order | 5.6 | $ 1,960 |
| 10/6/2021 | Wasik, Joanna | weekly check in mtg with co-co | 0.5 | $ 175 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/7/2021 | Tishman, Daniel | Work on motions in limine | 2.2 | $ 770 |
| 10/7/2021 | Wasik, Joanna | review draft of MIL; provide feedback re same | 1.2 | $ 420 |
| 10/7/2021 | Wasik, Joanna | attention to emails re criminal background MIL | 0.4 | $ 140 |
| 10/7/2021 | Wasik, Joanna | draft sections of C. Price exam outline; review documents for same | 4.1 | $ 1,435 |
| 10/8/2021 | Corkery, Dennis | Call w. D. Tishman re. MIL | 0.2 | $ 70 |
| 10/8/2021 | Tishman, Daniel | Work on motion in limine re costs and fees | 3.2 | $ 1,120 |
| 10/10/2021 | Corkery, Dennis | Edit and send quarterly fee statement | 0.3 | $ 105 |
| 10/11/2021 | Wasik, Joanna | review emails re meet and confer | 0.2 | $ 70 |
| 10/12/2021 | Tishman, Daniel | Work on motions in limine | 0.9 | $ 315 |
| 10/12/2021 | Wasik, Joanna | attn to emails re defense MILs | 0.4 | $ 140 |
| 10/13/2021 | Corkery, Dennis | Weekly co-counsel meeting | 0.5 | $ 175 |
| 10/13/2021 | Rice, Tracea | Review documents and draft trial outlines | 4.4 | $ 990 |
| 10/13/2021 | Tishman, Daniel | Revise motions in limine (1.6); particpate in weekly team call (0.5); revise pre-trial order (0.5); participate in teleconferences with potential witnesses (0.7) | 3.3 | $ 1,155 |
| 10/13/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | $ 140 |
| 10/14/2021 | Tishman, Daniel | Prepare for, participate in teleconference with opposing counsel re motions in limine | 1.3 | $ 455 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 2.9 | $ 1,015 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 1.5 | $ 525 |
| 10/14/2021 | Wasik, Joanna | edits to pretrial order | 3.3 | $ 1,155 |
| 10/14/2021 | Wasik, Joanna | meet and confer with opposing counsel | 0.6 | $ 210 |
| 10/15/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 2 | $ 700 |
| 10/15/2021 | Wasik, Joanna | edit Price exam outline; email to co-co re trial prep issues | 5.3 | $ 1,855 |
| 10/16/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 3.5 | $ 1,225 |
| 10/17/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 5 | $ 1,750 |
| 10/17/2021 | Wasik, Joanna | review D Corkery caselaw re farragher ellerth MIL; discussion with D Corkery re same | 0.5 | $ 175 |
| 10/18/2021 | Corkery, Dennis | Work on Faragher Ellerth motion in limine | 4 | $ 1,400 |
| 10/18/2021 | Wasik, Joanna | edits to Reema Vora cross; send to co-co | 0.5 | $ 175 |
| 10/18/2021 | Wasik, Joanna | edits to Price exam; start drafting re-cross / redirect | 2.9 | $ 1,015 |
| 10/18/2021 | Wasik, Joanna | edits to MIL draft; research caselaw re same; send to co-co | 1.3 | $ 455 |
| 10/19/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.5 | $ 175 |
| 10/19/2021 | Rice, Tracea | Draft motion in limine; draft cross outline | 7.5 | $ 1,688 |
| 10/19/2021 | Tishman, Daniel | Work on motions in limine | 0.8 | $ 280 |
| 10/19/2021 | Wasik, Joanna | email to team re MIL oppositions | 0.2 | $ 70 |
| 10/19/2021 | Wasik, Joanna | weekly internal meeting - practicing Pickett direct | 1.1 | $ 385 |
| 10/19/2021 | Wasik, Joanna | edits to MIL re farragher ellerth defense | 2 | $ 700 |
| 10/20/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.7 | $ 245 |
| 10/20/2021 | Corkery, Dennis | Weekly call w. co-counsel | 0.5 | $ 175 |
| 10/20/2021 | Corkery, Dennis | Meet w. J. Wasik re. MIL and other issues | 0.3 | $ 105 |
| 10/20/2021 | Rice, Tracea | Draft Jennings cross outline; confer with team regarding case status and strategy (2.0); draft MIL | 4.5 | $ 1,013 |
| 10/20/2021 | Tishman, Daniel | Work on motions in limine; work on direct examination outline re Ms. Parker; participate in team meeting re trial strategy | 3.0 | $ 1,050 |
| 10/20/2021 | Wasik, Joanna | meet with D Corkery re MIL strategy | 0.4 | $ 140 |
| 10/20/2021 | Wasik, Joanna | attention to emails with co-co re MILs and client prep | 0.3 | $ 105 |
| 10/20/2021 | Wasik, Joanna | research spoliation issues; emails with co-co re same | 0.5 | $ 175 |
| 10/20/2021 | Wasik, Joanna | weekly check in call with co-co | 0.5 | $ 175 |
| 10/21/2021 | Tishman, Daniel | Work on motions in limine; work on jury instructions; correspond with court re same | 0.9 | $ 315 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 10/22/2021 | Burgener, Taylor | Prepare filing of PreTrial Order, jury instruction, voir dire | 2.9 | $ 653 |
| 10/22/2021 | Corkery, Dennis | Meet w. J. Wasik re. jury instructions | 0.3 | $ 105 |
| 10/22/2021 | Tishman, Daniel | Work on jury instructions, voir dire | 1.8 | $ 630 |
| 10/22/2021 | Wasik, Joanna | call with T. Burgener re jury instructions and voir dire | 0.2 | $ 70 |
| 10/22/2021 | Wasik, Joanna | meet with D. Corkery re jury instructions; implement edits to same | 0.5 | $ 175 |
| 10/22/2021 | Wasik, Joanna | review Lynetta Parker outline; email to co-co re same | 0.4 | $ 140 |
| 10/22/2021 | Wasik, Joanna | review cross exam of Donte Jennings | 0.4 | $ 140 |
| 10/22/2021 | Wasik, Joanna | add footnote citations to each sentence of jury instructions | 0.8 | $ 280 |
| 10/22/2021 | Wasik, Joanna | attention to co-co edits to jury instructions | 0.6 | $ 210 |
| 10/23/2021 | Corkery, Dennis | Email to J. Wasik re. backpay | 0.6 | $ 210 |
| 10/23/2021 | Wasik, Joanna | incorporate footnotes into each proposed jury instruction; review sources for same; email to team re same | 1.3 | $ 455 |
| 10/24/2021 | Corkery, Dennis | Emails re. unemployment offset | 0.3 | $ 105 |
| 10/24/2021 | Tishman, Daniel | Finalize pre-trial order | 0.8 | $ 280 |
| 10/24/2021 | Wasik, Joanna | review pretrial order and co-counsel comments to same | 0.3 | $ 105 |
| 10/25/2021 | Tishman, Daniel | Review, approve pre-trial order, verdict form, jury instructions, interrogatory responses | 0.3 | $ 105 |
| 10/25/2021 | Wasik, Joanna | review comments to jury instructions; emails with co-co re same | 0.3 | $ 105 |
| 10/25/2021 | Wasik, Joanna | edits to Price exam; review documents for same | 4.9 | $ 1,715 |
| 10/25/2021 | Wasik, Joanna | add footnote to Farragher Ellerth MIL | 0.3 | $ 105 |
| 10/25/2021 | Wasik, Joanna | attention to emails re service of docs on opposing counsel | 0.2 | $ 70 |
| 10/26/2021 | Burgener, Taylor | Participate in meeting with client re direct testimony | 2.9 | $ 653 |
| 10/26/2021 | Corkery, Dennis | Attend meeting w. V. Parker and co-counsel, debrief w. J. Wasik re. same | 2 | $ 700 |
| 10/26/2021 | Wasik, Joanna | internal WLC meeting to discuss Price outline | 1 | $ 350 |
| 10/26/2021 | Wasik, Joanna | prep for Ms. Parker meeting and witness prep; attention to documents, emails from team and Ms. Parker; questions in outline | 1.5 | $ 525 |
| 10/26/2021 | Wasik, Joanna | Trial preparation with Ms. Parker; debrief with Ms. Parker and D. Corkery re same | 3.8 | $ 1,330 |
| 10/27/2021 | Corkery, Dennis | Weekly co-counsel meting | 0.4 | $ 140 |
| 10/27/2021 | Tishman, Daniel | Participate in weekly meeting re case deadlines; correspond with opposing counsel re deadlines; correspond with client re preparation sessions | 0.9 | $ 315 |
| 10/27/2021 | Wasik, Joanna | review Pickett direct exam & prepare for Pickett witness prep session | 1.5 | $ 525 |
| 10/27/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | $ 140 |
| 10/28/2021 | Corkery, Dennis | Research rumors and hearsay | 1 | $ 350 |
| 10/28/2021 | Wasik, Joanna | pre-draft oppositions to 2 MILs re rumor | 4.5 | $ 1,575 |
| 10/29/2021 | Corkery, Dennis | Research out of work harassment | 1 | $ 350 |
| 10/29/2021 | Tishman, Daniel | Work on motions in limine | 0.7 | $ 245 |
| 10/29/2021 | Wasik, Joanna | draft email to A Wallace; attempt to serve | 0.3 | $ 105 |
| 10/31/2021 | Tishman, Daniel | Work on motions in limine | 0.1 | $ 35 |
| 10/31/2021 | Wasik, Joanna | edit Price exam outline | 2.9 | $ 1,015 |
| 11/1/2021 | Corkery, Dennis | Review defendant MILs | 0.4 | $ 140 |
| 11/1/2021 | Tishman, Daniel | Review, analyze RCSI's motions in limine; review, analyze RCSI's amendments to pre-trial order, jury instructions, voir dire, verdict form | 3.3 | $ 1,155 |
| 11/1/2021 | Wasik, Joanna | email to Mr Pickett; email to co-co | 0.2 | $ 70 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/2/2021 | Tishman, Daniel | Prepare for, meet with DaMarcus Pickett; work on deposition counter designations for Evangeline Parker; participate in trial planning strategy meeting; work on oppositions to motions in limine | 6.8 | $ 2,380 |
| 11/2/2021 | Wasik, Joanna | draft oppos to 2 motions in limine (MILs) | 1 | $ 350 |
| 11/2/2021 | Wasik, Joanna | call with co-co re MILs and witness prep; discuss same with D Corkery; emails to co-co re same | 0.6 | $ 210 |
| 11/2/2021 | Wasik, Joanna | witness prep with Mr. Pickett; prep for same | 2.1 | $ 735 |
| 11/2/2021 | Wasik, Joanna | weekly check in mtg with co-co re trial | 0.5 | $ 175 |
| 11/2/2021 | Wasik, Joanna | work on Price exam | 0.7 | $ 245 |
| 11/3/2021 | Burgener, Taylor | Review Vora depositions for designations for trial | 1.7 | $ 383 |
| 11/3/2021 | Corkery, Dennis | Work on defendant's proposal to jury instructions | 7.5 | $ 2,625 |
| 11/3/2021 | Tishman, Daniel | Work on deposition counter designations re Evangeline Parker | 3.2 | $ 1,120 |
| 11/3/2021 | Wasik, Joanna | draft opposition to 2 MILs re hearsay and rumors; legal research re same; review record for same | 7.6 | $ 2,660 |
| 11/4/2021 | Corkery, Dennis | Work on opposition to jury instructions | 3 | $ 1,050 |
| 11/4/2021 | Tishman, Daniel | Work on opposition to motions in limine; work on counter-designations for Larry Moppins; work on counter-designations for Evangeline Parker | 3.8 | $ 1,330 |
| 11/4/2021 | Wasik, Joanna | incorporate comments into MIL opposition draft | 2.2 | $ 770 |
| 11/4/2021 | Wasik, Joanna | work on Price exam outline | 2.8 | $ 980 |
| 11/4/2021 | Wasik, Joanna | edit Pickett direct exam in light of witness prep session | 2.6 | $ 910 |
| 11/5/2021 | Burgener, Taylor | Revise Parker direct outline following prep call with Parker | 1.2 | $ 270 |
| 11/5/2021 | Corkery, Dennis | Work on jury instruction edits | 2 | $ 700 |
| 11/5/2021 | Tishman, Daniel | Work on deposition counter-designations for Larry Moppins; work on opposition to motions in limine | 1.0 | $ 350 |
| 11/5/2021 | Wasik, Joanna | review jury instructions; edits to same to indicate parties' opposing positions; add support ot plaintiffs objections | 4.2 | $ 1,470 |
| 11/5/2021 | Wasik, Joanna | research one issue for MIL oppo; import case into draft | 0.5 | $ 175 |
| 11/6/2021 | Corkery, Dennis | Work on jury instruction edits | 0.8 | $ 280 |
| 11/6/2021 | Rice, Tracea | Trial prep | 2.7 | $ 608 |
| 11/6/2021 | Tishman, Daniel | Work on deposition counter-designations re DeMarcus Pickett; work on jury instructions | 2.1 | $ 735 |
| 11/7/2021 | Tishman, Daniel | Work on deposition counter designations for DaMarcus Pickett | 0.6 | $ 210 |
| 11/8/2021 | Tishman, Daniel | Finalize motion in limine opposition; finalize pre-trial order submissions; correspond with opposing counsel re same | 3.1 | $ 1,085 |
| 11/8/2021 | Wasik, Joanna | research re hearsay exceptions / admissibility of various documents | 3.2 | $ 1,120 |
| 11/8/2021 | Wasik, Joanna | review pretrial order; insert a bit of redline for co-co | 0.4 | $ 140 |
| 11/9/2021 | Corkery, Dennis | Internal trial prep meeting | 1.5 | $ 525 |
| 11/9/2021 | Corkery, Dennis | Review oppositions to MILs for replies/emails about jury voir dire | 0.7 | $ 245 |
| 11/9/2021 | Wasik, Joanna | email to co-co team re MIL replies; review FRE 613 and notes re same; email re prep for mock exam session | 0.9 | $ 315 |
| 11/9/2021 | Wasik, Joanna | review RCSI opposition to MILs; take notes on same; email to D. Corkery re same; emails with co-co re jury vaccination issues | 1.4 | $ 490 |
| 11/9/2021 | Wasik, Joanna | review emails re pretrial prep status and filing; drafting redirect modules for Price | 1.3 | $ 455 |
| 11/9/2021 | Wasik, Joanna | internal WLC team meeting re trial prep issues | 1.6 | $ 560 |
| 11/10/2021 | Tishman, Daniel | Participate in weekly team meeting re trial strategy; conduct legal research re hearsay; correspond with opposing counsel re trial procedures; correspond with Court re jury selection date | 2.9 | $ 1,015 |
| 11/10/2021 | Wasik, Joanna | draft reply ISO motion in limine | 2.1 | $ 735 |
| 11/10/2021 | Wasik, Joanna | team meeting re trial strategy, pretrial issues | 0.6 | $ 210 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/10/2021 | Wasik, Joanna | review wallace exam and leave comments for co-co | 0.5 | $ 175 |
| 11/12/2021 | Wasik, Joanna | Price redirect modules; attn to emails from court re jury selection, vaccination reqs, etc. | 2.9 | $ 1,015 |
| 11/12/2021 | Wasik, Joanna | run through price exam | 1.5 | $ 525 |
| 11/15/2021 | Corkery, Dennis | Witness prep session with Ms. Parker | 2.6 | $ 910 |
| 11/15/2021 | Corkery, Dennis | Edit replies for MILs | 0.1 | $ 35 |
| 11/15/2021 | Wasik, Joanna | attn to co-co emails re trial schedule issues | 0.2 | $ 70 |
| 11/15/2021 | Wasik, Joanna | attn to MIL reply edits to by Co-co | 0.3 | $ 105 |
| 11/15/2021 | Wasik, Joanna | attn to price exam outline | 2.1 | $ 735 |
| 11/15/2021 | Wasik, Joanna | witness prep session with Ms. Parker | 2.6 | $ 910 |
| 11/16/2021 | Wasik, Joanna | attn to emails re strategy re vaccination status at trial; emails re lynetta parker prep | 0.3 | $ 105 |
| 11/16/2021 | Wasik, Joanna | trial prep session with Lynette Parker; attention to logistics and prep for same | 2.4 | $ 840 |
| 11/16/2021 | Wasik, Joanna | discuss A. Wallace email with D. Corkery supervisor; review emails summarizing court conference | 0.4 | $ 140 |
| 11/16/2021 | Wasik, Joanna | brainstorm email to co-co re A. Wallace | 0.2 | $ 70 |
| 11/17/2021 | Corkery, Dennis | Meet w. J. Wasik re trial issues | 0.3 | $ 105 |
| 11/17/2021 | Corkery, Dennis | Review case emails re. trial | 0.3 | $ 105 |
| 11/17/2021 | Wasik, Joanna | weekly co-co meeting re trial; debrief re same with supervisor and D Corkery | 1.2 | $ 420 |
| 11/17/2021 | Wasik, Joanna | research re unavailability FRE 804 | 0.4 | $ 140 |
| 11/18/2021 | Tishman, Daniel | Participate in call with Ms. Evangeline Parker re trial logistics; work on cross-examination outline re Larry Moppins | 1.0 | $ 350 |
| 11/18/2021 | Wasik, Joanna | emails re court tech and other logistical issues | 0.3 | $ 105 |
| 11/19/2021 | Wasik, Joanna | edits to L. Moppins cross | 1.4 | $ 490 |
| 11/19/2021 | Wasik, Joanna | attn to emails re strategy re exhibit | 0.3 | $ 105 |
| 11/19/2021 | Wasik, Joanna | review exhibit list and objections; review exhibits at issue; email to co-co re thoughts on admissibility | 0.7 | $ 245 |
| 11/20/2021 | Wasik, Joanna | run through D. Pickett exam; email to D. Tishman re damages issues | 1.4 | $ 490 |
| 11/21/2021 | Tishman, Daniel | Work on analysis re damages | 0.3 | $ 105 |
| 11/22/2021 | Wasik, Joanna | email to co-co re agenda items | 0.1 | $ 35 |
| 11/22/2021 | Wasik, Joanna | review informational email from court re covid; emails with co-co re same | 0.3 | $ 105 |
| 11/23/2021 | Wasik, Joanna | review status report and edit to same | 0.2 | $ 70 |
| 11/24/2021 | Rice, Tracea | Trial prep | 2.5 | $ 563 |
| 11/24/2021 | Wasik, Joanna | draft timeline for demonstrative aid; emails with co-co re same | 1.9 | $ 665 |
| 11/26/2021 | Wasik, Joanna | incorporate feedback from WLC team into Price outline; attn to timeline of events; review docs for same | 4.3 | $ 1,505 |
| 11/27/2021 | Wasik, Joanna | add Ex #s to outline; create annotation of depo transcript; research re hostile witness/remedial measures; emails to team re logistics issues | 2.4 | $ 840 |
| 11/28/2021 | Tishman, Daniel | Prepare for cross-examination of Rajesh Vora, incl. review of deposition transcript | 1.1 | $ 523 |
| 11/29/2021 | Wasik, Joanna | attn to emails with co-co re MILs; review draft timeline visual aid | 0.5 | $ 175 |
| 11/29/2021 | Wasik, Joanna | attn to prep for pretrial conference; attn to documents issues | 1.1 | $ 385 |
| 11/29/2021 | Wasik, Joanna | annotate D. Pickett transcript; emails with co-co re trial strategy issues; tweak picket outline | 1.8 | $ 630 |
| 11/30/2021 | Corkery, Dennis | Prepare for pretrial conference | 2 | $ 700 |
| 11/30/2021 | Corkery, Dennis | Moot with Taylor Burgener for MIL | 0.8 | $ 280 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 11/30/2021 | Wasik, Joanna | attn to D. Pickett exam binder; review graphic timeline and provide comments; discuss trial strategy issues with D. Corkery; incorporate comments to Price outline per supervisor | 3.6 | $ 1,260 |
| 11/30/2021 | Wasik, Joanna | review MIL briefing; preparation call re oral argument with T. Burgener and D. Corkery | 1.1 | $ 385 |
| 11/30/2021 | Wasik, Joanna | co-co meeting for pretrial conference | 1 | $ 350 |
| 11/30/2021 | Wasik, Joanna | input edits into Price outline; send same to Dave Sayres | 0.5 | $ 175 |
| 12/1/2021 | Corkery, Dennis | Prepare for jury instructions at pretrial conference | 6 | $ 2,100 |
| 12/1/2021 | Corkery, Dennis | Discuss pre-trial conference w. J. Wasik | 0.5 | $ 175 |
| 12/1/2021 | Corkery, Dennis | Moot MIL arguments with co-counsel | 1.5 | $ 525 |
| 12/1/2021 | Corkery, Dennis | Travel to Greenbelt for pretrial conference | 0.5 | $ 175 |
| 12/1/2021 | Wasik, Joanna | review court's proposed jury instructions; discussion re same with D. Corkery | 2.1 | $ 735 |
| 12/1/2021 | Wasik, Joanna | prepare questions to moot co-counsel re MIL arguments; participate in moot session of MILs | 2.9 | $ 1,015 |
| 12/1/2021 | Wasik, Joanna | discuss pretrial conference with D. Corkery | 0.5 | $ 175 |
| 12/1/2021 | Wasik, Joanna | review D. Pickett depo designations for potential read-in to record if witness does not come to trial | 1.5 | $ 525 |
| 12/2/2021 | Corkery, Dennis | Work with team on opening, cross review and witness prep | 2 | $ 700 |
| 12/2/2021 | Corkery, Dennis | Attend pretrial conference and argue jury instructions | 5.1 | $ 1,785 |
| 12/2/2021 | Wasik, Joanna | review opening; discuss strategy with team | 0.4 | $ 140 |
| 12/2/2021 | Wasik, Joanna | review pickett depo clips; edits to timeline demonstrative; review vora cross and discuss same with D. Tishman; discuss K. Birgans depo clips with T. Rice; edits to C. Price outline and review transcript for same; strategy discussions with team members | 5.4 | $ 1,890 |
| 12/3/2021 | Corkery, Dennis | Work on opening and Parker direct | 4 | $ 1,400 |
| 12/3/2021 | Wasik, Joanna | E. Parker direct prep with Ms. Parker; edits to opening statement; strategy discussions with team | 5.7 | $ 1,995 |
| 12/3/2021 | Wasik, Joanna | Attend voir dire | 3.6 | $ 1,260 |
| 12/4/2021 | Corkery, Dennis | Assist J. Wasik in trial preparation | 2.5 | $ 875 |
| 12/4/2021 | Wasik, Joanna | draft Ms. Parker cross modules for cross exam preparation; edit Pickett direct; strategy discussions with team | 5.1 | $ 1,785 |
| 12/4/2021 | Wasik, Joanna | edits to C. Price exam and incorporate new exhibits; emails with team re document issues | 4.4 | $ 1,540 |
| 12/5/2021 | Corkery, Dennis | Assist team in direct exam prep | 9.5 | $ 3,325 |
| 12/5/2021 | Wasik, Joanna | review exams; strategy discussions with team; review emails from opposing counsel; review email to court re exhibits; review exhibits and Judge Chuang's rules re witness questioning | 4.7 | $ 1,645 |
| 12/5/2021 | Wasik, Joanna | run-through of Ms. Parker direct and cross and redirect | 4.5 | $ 1,575 |
| 12/6/2021 | Corkery, Dennis | Assist in prep of directs of C. Price and K. Birgans | 4.2 | $ 1,470 |
| 12/6/2021 | Wasik, Joanna | Edit D. Pickett direct | 1.2 | $ 420 |
| 12/6/2021 | Wasik, Joanna | edit D. Pickett, C. Price directs in light of day 1 testimony & arguments; strategy discussions with team | 4.5 | $ 1,575 |
| 12/6/2021 | Wasik, Joanna | trial day 1 | 8.7 | $ 3,045 |
| 12/7/2021 | Corkery, Dennis | Assist in preparation of closing statement | 2.5 | $ 875 |
| 12/7/2021 | Wasik, Joanna | gather all evidence for closing argument; draft outline; discuss strategy with team; review slides for closing | 4.8 | $ 1,680 |
| 12/7/2021 | Wasik, Joanna | trial day 2; exam of 2 witnesses | 8.1 | $ 2,835 |
| 12/8/2021 | Wasik, Joanna | trial day 3, closings | 4.5 | $ 1,575 |
| 12/10/2021 | Corkery, Dennis | Emails re. motion for attorneys fees | 0.3 | $ 105 |
| 12/13/2021 | Corkery, Dennis | Emails re. fee motion | 0.5 | $ 175 |
| 12/14/2021 | Wasik, Joanna | review appendix B rules and email to team | 0.2 | $ 70 |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/14/2021 | Wasik, Joanna | discuss fee petition plans with D Corkery | 0.3 | $ 105 |
| 12/14/2021 | Wasik, Joanna | review sample by D Corkery; emails with N Rodriguez re same | 0.3 | $ 105 |
| 12/20/2021 | Wasik, Joanna | Draft brief in support of attorneys' fees petition | 6.0 | $ 2,100 |
| 1/2/2022 | Wasik, Joanna | attn to emails from co-counsel re attorneys fees and costs; draft stipulations re backpay; review draft Kopsidas dec | 0.7 | $ 245 |
| 1/3/2022 | Corkery, Dennis | Research prejudgment interest rate in Maryland Title VII cases | 3.0 | $ 1,050 |
| 1/3/2022 | Wasik, Joanna | call with D Tishman; attn to emails with co-co | 0.4 | $ 140 |
| 1/3/2022 | Wasik, Joanna | draft paragraph on prejudgment interest; review cases sent by D. Corkery | 0.7 | $ 245 |
| 1/4/2022 | Wasik, Joanna | attn to exhibit re Fish fees; call with T Burgener re Kopsidas declaration | 2.1 | $ 735 |
| 1/4/2022 | Wasik, Joanna | review of F&R billing records; attn to compliance with D Md rules and formatting | 1.2 | $ 420 |
| 1/4/2022 | Wasik, Joanna | edits to fee petition; review of charts re fees for same | 2.4 | $ 840 |
| 1/5/2022 | Wasik, Joanna | Edits to fee petition and exhibits | 2.5 | $ 875 |

**$ 208,093**