WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| Case development, background investigation, case administration, including routine communications | | | | | |
| 4/6/2017 | Corkery, Dennis | Meet with E. Parker, S. Weaver, A. Huh, and A. Kopsidas re. claims and process; | 2.00 | 350 | 700 |
| 7/6/2017 | Corkery, Dennis | edit quarterly fee statement | 0.10 | 350 | 35 |
| 7/7/2017 | Corkery, Dennis | draft and send quarterly fee letter | 0.20 | 350 | 70 |
| 10/5/2017 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | 350 | 70 |
| 1/9/2018 | Corkery, Dennis | edit and send quarterly fee letter | 0.20 | 350 | 70 |
| 10/10/2018 | Corkery, Dennis | draft and send quarterly fee letter | .20 | 350 | 70 |
| 01/15/2019 | Corkery, Dennis | Edit and send quarterly fee letter | 0.2 | 350 | 70 |
| 04/08/2019 | Corkery, Dennis | Draft quarterly fee letter | 0.2 | 350 | 70 |
| 10/04/2019 | Corkery, Dennis | Draft and send quarterly fee letter | 0.2 | 350 | 70 |
| 01/16/2020 | Corkery, Dennis | Draft and send quarterly fee letter | 0.2 | 350 | 70 |
| 04/07/2020 | Corkery, Dennis | Draft quarterly fee letter | 0.2 | 350 | 70 |
| 07/17/2020 | Corkery, Dennis | Edit and send quarterly fee statement | 0.2 | 350 | 70 |
| 10/21/2020 | Corkery, Dennis | Draft and send quarterly fee statement | 0.2 | 350 | 70 |
| 01/21/2021 | Corkery, Dennis | Draft and send quarterly fee report | 0.3 | 350 | 105 |
| 04/05/2021 | Corkery, Dennis | Quarterly fee letter | 0.2 | 350 | 70 |
| 05/18/2021 | Wasik, Joanna | brief check in call with Ms. Parker | 0.2 | 350 | 70 |
| 07/09/2021 | Corkery, Dennis | Quarterly fee statement | 0.2 | 350 | 70 |
| 10/10/2021 | Corkery, Dennis | Edit and send quarterly fee statement | 0.3 | 350 | 105 |
| Pleadings | | | | | |
| 5/3/2017 | Corkery, Dennis | Edit complaint | 1.50 | 350 | 525 |
| 5/8/2017 | Corkery, Dennis | Email to A. Huh re. complaint edits | 0.20 | 350 | 70 |
| 5/11/2017 | Corkery, Dennis | Edit complaint | 0.40 | 350 | 140 |
| 5/15/2017 | Corkery, Dennis | File complaint under E.D. Va. local rules | 1.50 | 350 | 525 |
| 5/16/2017 | Corkery, Dennis | Email to A. Huh re. complaint and service | 0.10 | 350 | 35 |
| 6/19/2017 | Corkery, Dennis | Correspondence w. A. Huh re. noticing appearance and retaliation claims | 0.10 | 350 | 35 |
| 6/21/2017 | Weaver, Samantha | Drafting (20) and filing (10) Notices of Appearance for M. Handley and D. Corkery | 0.50 | 150 | 75 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| | | | | | |
| Motions Practice (Including Motion to Dismiss, 4th Circuit Appeal, Opposition to Petition for Certiorari, and Opposition to Motion for Summary Judgment) | | | | | |
| 6/8/2017 | Corkery, Dennis | Email to A. Huh and D. Tishman re. E.D. Va. transfer and motions to dismiss | 0.40 | 350 | 140 |
| 6/26/2017 | Corkery, Dennis | correspondence w. D. Tishman re. motion to dismiss | 0.10 | 350 | 35 |
| 6/27/2017 | Corkery, Dennis | Call to clerk re. motion to extend deadline; email re. same | 0.20 | 350 | 70 |
| 7/5/2017 | Corkery, Dennis | edit opposition to motion to dismiss | 1.50 | 350 | 525 |
| 11/30/2017 | Corkery, Dennis | prepare for moot | 0.20 | 350 | 70 |
| 12/1/2017 | Corkery, Dennis | moot D. Tishman for motions hearing | 1.7 | 350 | 595 |
| 12/8/2017 | Corkery, Dennis | email to J. Smith and M. Handley re. potential appeal | 0.10 | 350 | 35 |
| 12/13/2017 | Corkery, Dennis | research motion for reconsideration | 1.50 | 350 | 525 |
| 12/18/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.87 | 200 | 773.4 |
| 12/19/2017 | Yang, Tiffany | Research re: motion for reconsideration | 3.17 | 200 | 633.4 |
| 12/20/2017 | Yang, Tiffany | Research re: motion for reconsideration | 2.67 | 200 | 533.4 |
| 12/21/2017 | Yang, Tiffany | Research re: motion for reconsideration | 4.25 | 200 | 850 |
| 12/26/2017 | Weaver, Samantha | Scanning and sending documents to co-counsel. | 0.30 | 150 | 45 |
| 1/2/2018 | Yang, Tiffany | Revise research re: motion for reconsideration | 1.33 | 200 | 266.6 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | 350 | 490 |
| 1/2/2018 | Corkery, Dennis | Conf. call team re. motion for reconsideration; edit motion for reconsideration | 1.40 | 350 | 490 |
| 1/4/2018 | Corkery, Dennis | Finalize and file motion for reconsideration | 0.30 | 350 | 105 |
| 1/18/2018 | Corkery, Dennis | Review opposition to motion for reconsideration | 0.10 | 350 | 35 |
| 2/6/2018 | Corkery, Dennis | Correspondence w. A. Huh re. notice of appeal | 0.20 | 350 | 70 |
| 2/21/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh, and T. Yang re. appeal planning | 0.30 | 350 | 105 |
| 3/12/2018 | Yang, Tiffany | Meeting to discuss the opening appellate brief | 0.42 | 200 | 83.4 |
| 3/27/2018 | Yang, Tiffany | Researching the opening brief | 4.75 | 200 | 950 |
| 3/27/2018 | Yang, Tiffany | Draft opening appellate brief | 1.75 | 200 | 350 |

2

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 3/28/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.58 | 200 | 916.6 |
| 3/28/2018 | Corkery, Dennis | Conf. call w. D. Tishman, A. Huh and T. Yang re. mediation and brief | 0.40 | 350 | 140 |
| 3/29/2018 | Yang, Tiffany | Draft and research the opening brief | 3.75 | 200 | 750 |
| 3/30/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 4.25 | 200 | 850 |
| 4/2/2018 | Yang, Tiffany | Draft opening appellate brief | 3.42 | 200 | 683.4 |
| 4/3/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 5.25 | 200 | 1050 |
| 4/4/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 3.83 | 200 | 766.6 |
| 4/5/2018 | Corkery, Dennis | edit opening brief | 1.80 | 350 | 630 |
| 4/5/2018 | Yang, Tiffany | Edit the opening appellate brief | 1.83 | 200 | 366.6 |
| 4/11/2018 | Corkery, Dennis | Meet w. T. Yang, S. Chandy, S. David-Heydemann, and T. Sullivan Willson re. amicus brief | 0.80 | 350 | 280 |
| 4/11/2018 | Yang, Tiffany | Meet with potential amicus | 0.80 | 200 | 160 |
| 4/13/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.25 | 200 | 450 |
| 4/14/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.58 | 200 | 516.6 |
| 4/15/2018 | Yang, Tiffany | Draft and edit the opening appellate brief | 2.83 | 200 | 566.6 |
| 4/16/2018 | Yang, Tiffany | Draft and research the opening appellate brief | 2.17 | 200 | 433.4 |
| 4/23/2018 | Corkery, Dennis | Research status vs. conduct for opening brief | 0.40 | 350 | 140 |
| 4/25/2018 | Corkery, Dennis | Edit opening brief | 2.50 | 350 | 875 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 1.70 | 350 | 595 |
| 4/26/2018 | Corkery, Dennis | Edit opening brief | 2.00 | 350 | 700 |
| 5/1/2018 | Corkery, Dennis | Review opening brief | 0.80 | 350 | 280 |
| 5/9/2018 | Corkery, Dennis | Meet w. T. Yang re. edits to opening brief | 0.50 | 350 | 175 |
| 5/10/2018 | Yang, Tiffany | Reviewed edits made by MH, JS, SC, and Fish re: the opening appellate brief; incorporated those edits and made further revisions. | 5.75 | 200 | 1150 |
| 5/11/2018 | Yang, Tiffany | Edited opening brief | 2.20 | 200 | 440 |
| 5/11/2018 | Corkery, Dennis | Edit opening brief | 1.50 | 350 | 525 |
| 5/14/2018 | Yang, Tiffany | Email summarizing thoughts re: amicus | 0.30 | 200 | 60 |
| 5/14/2018 | Yang, Tiffany | Edited opening brief | 0.80 | 200 | 160 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 6/7/2018 | Corkery, Dennis | Meet w. team re. reply and amicus reaction (:42); travel to and from (1:00) | 1.70 | 350 | 595 |
| 6/7/2018 | Yang, Tiffany | Meet with co-counsel team to discuss the reply brief and amici | 0.70 | 200 | 140 |
| 6/26/2018 | Corkery, Dennis | Review opposition brief | 0.70 | 350 | 245 |
| 6/27/2018 | Yang, Tiffany | Read opposition brief and research the cited/related cases for the reply brief | 2.20 | 200 | 440 |
| 6/27/2018 | Corkery, Dennis | Research for reply brief | 1.20 | 350 | 420 |
| 6/28/2018 | Corkery, Dennis | Conf. call w. team re. reply brief (:24); edit outline of same (:06) | 0.50 | 350 | 175 |
| 6/28/2018 | Yang, Tiffany | Conference call with co-counsel about the reply brief (:24); drafted and circulated outline splitting our responsibilities (:6). | 0.50 | 200 | 100 |
| 10/10/2018 | Corkery, Dennis | Practice for oral argument | 2.00 | 350 | 700 |
| 10/11/2018 | Corkery, Dennis | Practice for oral argument | 1.20 | 350 | 420 |
| 10/12/2018 | Corkery, Dennis | Practice for oral argument | 3.50 | 350 | 1225 |
| 10/13/2018 | Corkery, Dennis | Practice for oral argument | 3.80 | 350 | 1330 |
| 10/14/2018 | Corkery, Dennis | Practice for oral argument | 3.20 | 350 | 1120 |
| 10/15/2018 | Corkery, Dennis | Practice for oral argument (1:06); moot for oral argument at Fish & Richardson (2:00); travel to and from moot (1:30) | 4.60 | 350 | 1610 |
| 10/16/2018 | Corkery, Dennis | Meet w. T. Yang re. moot court (:30); review complaint following moot court (:30); redraft outline in light of moot court (2:00) | 3.00 | 350 | 1050 |
| 10/17/2018 | Corkery, Dennis | Practice to prep for oral argument | 3.20 | 350 | 1120 |
| 10/18/2018 | Corkery, Dennis | Practice to prep for oral argument | 1.50 | 350 | 525 |
| 10/19/2018 | Corkery, Dennis | Practice to prep for oral argument and review potential questions | 1.80 | 350 | 630 |
| 10/20/2018 | Corkery, Dennis | Practice, review cases, and review pleadings to prep for oral argument | 1.50 | 350 | 525 |
| 10/21/2018 | Corkery, Dennis | Practice and review questions to prep for oral argument | 0.80 | 350 | 280 |
| 10/22/2018 | Corkery, Dennis | Meet w. T. Yang re. questions; research question of fact vs. law review pleadings | 1.1 | 350 | 385 |
| 10/22/2018 | Corkery, Dennis | Practice for oral argument | 1.5 | 350 | 525 |
| 10/23/2018 | Corkery, Dennis | Prep for oral argument | 1.60 | 350 | 560 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 10/25/2018 | Corkery, Dennis | Prep. for oral argument | 1.70 | 350 | 595 |
| 10/26/2018 | Corkery, Dennis | Prep. for oral argument | 2.60 | 350 | 910 |
| 10/27/2018 | Corkery, Dennis | Practice and review cases to prep for oral argument | 3.30 | 350 | 1155 |
| 10/28/2018 | Corkery, Dennis | Prep. for oral argument | 2.90 | 350 | 1015 |
| 10/29/2018 | Corkery, Dennis | Prep for oral argument | 1.00 | 350 | 350 |
| 10/30/2018 | Corkery, Dennis | Travel to Richmond for oral argument (2:00); prep. for oral argument (2:00) | 4.00 | 350 | 1400 |
| 02/08/2019 | Corkery, Dennis | Review 4th Circuit Opinion | 0.4 | 350 | 140 |
| 02/11/2019 | Corkery, Dennis | Conf. call w. team re. next steps for litigation | 0.4 | 350 | 140 |
| 02/14/2019 | Corkery, Dennis | Conf. call w. team and E. Parker re. update on appeal and next steps in discovery | 0.5 | 350 | 175 |
| 03/20/2019 | Corkery, Dennis | Research timing for filing of answer after appeal | 0.5 | 350 | 175 |
| 04/10/2019 | Yang, Tiffany | Researched briefs in opposition to petitions for writ of cert and began brainstorming and outlining our brief in opposition (BIO). | 1.9 | 200 | 380 |
| 04/10/2019 | Yang, Tiffany | Reviewed Defendant's motion to stay and researched cases deciding the issue of whether a stay is appropriate due to a pending petition for writ of cert. | 2.2 | 200 | 440 |
| 04/15/2019 | Corkery, Dennis | Conf. call w. team re. case management hearing re. motion for stay | 0.4 | 350 | 140 |
| 04/15/2019 | Yang, Tiffany | Prepared and filed notice of appearance in district court proceeding. | 0.1 | 200 | 20 |
| 04/16/2019 | Corkery, Dennis | Attend telephonic case management conference re. motion for stay | 0.5 | 350 | 175 |
| 05/13/2019 | Yang, Tiffany | Reviewed cert petition and identified counter-arguments | 1.4 | 350 | 490 |
| 05/13/2019 | Corkery, Dennis | Team meeting re. response to petition for cert. | 0.4 | 200 | 80 |
| 05/13/2019 | Yang, Tiffany | Drafted outline for brief in opposition | 1.5 | 200 | 300 |
| 05/14/2019 | Yang, Tiffany | Phone call with DT regarding BIO writing assignments and brief themes. | 0.2 | 200 | 40 |
| 05/15/2019 | Yang, Tiffany | Drafted portions of brief in opposition | 8.1 | 200 | 1620 |
| 05/15/2019 | Yang, Tiffany | Further outlining the arguments, themes, and citations for various sections of the brief in opposition. | 2.4 | 200 | 480 |

5

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 05/16/2019 | Yang, Tiffany | Continued drafting and editing BIO | 10.4 | 200 | 2080 |
| 05/17/2019 | Yang, Tiffany | Continued drafting and editing BIO | 6.8 | 200 | 1360 |
| 05/20/2019 | Yang, Tiffany | Looked up the case on the Supreme Court docket and briefly reviewed the filings. | 0.1 | 200 | 20 |
| 05/21/2019 | Yang, Tiffany | Reviewed updated draft of BIO from co-counsel | 0.8 | 200 | 160 |
| 05/21/2019 | Corkery, Dennis | Call w. A. Huh and T. Yang re. opposition to cert. | 0.6 | 350 | 210 |
| 05/22/2019 | Yang, Tiffany | Rewrote and edited BIO sections. | 6.9 | 200 | 1380 |
| 05/23/2019 | Corkery, Dennis | Edit BIO | 3 | 350 | 1050 |
| 05/23/2019 | Yang, Tiffany | Incorporated edits and comments to updated draft of BIO, and continued revisions. | 4.5 | 200 | 900 |
| 05/23/2019 | Yang, Tiffany | Continued drafting and editing BIO. | 5.9 | 200 | 1180 |
| 05/28/2019 | Yang, Tiffany | Incorporated further edits and comments to the BIO, and continued revisions. | 3.8 | 200 | 760 |
| 05/29/2019 | Yang, Tiffany | Reviewed the most recent draft of the BIO and made edits and comments. | 2.8 | 200 | 560 |
| 05/30/2019 | Yang, Tiffany | Revised the BIO to accommodate the word limit and reviewed other sample BIOs to make formatting changes. | 0.6 | 200 | 120 |
| 10/29/2020 | Corkery, Dennis | Team correspondence re. MSJ deadline | 0.1 | 350 | 35 |
| 10/29/2020 | Wasik, Joanna | Attention to emails, documents re MSJ issues | 0.5 | 350 | 175 |
| 12/15/2020 | Wasik, Joanna | Review of RCSI filings re MSJ; emails with team | 0.4 | 350 | 140 |
| 12/16/2020 | Wasik, Joanna | Review defendants MSJ | 0.6 | 350 | 210 |
| 12/16/2020 | Brown, Tristin | Review defendant's motion for summary judgment | 1 | 200 | 200 |
| 12/17/2020 | Corkery, Dennis | Emails re. sealing and SJ motion | 0.2 | 350 | 70 |
| 12/17/2020 | Wasik, Joanna | Attention to emails re sealing issues | 0.3 | 350 | 105 |
| 12/21/2020 | Brown, Tristin | Meet with J. Wasik about division of labor re: opposition brief | 0.2 | 200 | 40 |
| 12/23/2020 | Wasik, Joanna | Draft fact section of MSJ oppo; review documents depos for same | 7.3 | 350 | 2555 |
| 12/26/2020 | Wasik, Joanna | Draft sections of MSJ oppo fact section; email to team re same | 1.9 | 350 | 665 |
| 12/28/2020 | Brown, Tristin | Go through Parker's deposition transcript to plug in facts and information to opposition brief | 4 | 200 | 800 |

6

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 12/29/2020 | Corkery, Dennis | Call w. and email to D. Tishman re. sample Oppositions to MSJs | 0.3 | 350 | 105 |
| 12/29/2020 | Brown, Tristin | Work on opposition brief | 3.5 | 200 | 700 |
| 01/06/2021 | Brown, Tristin | Work on finalizing statement of facts | 2.5 | 200 | 500 |
| 01/06/2021 | Wasik, Joanna | Drafting section of parker MSJ oppo | 1.6 | 350 | 560 |
| 01/07/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2.1 | 350 | 735 |
| 01/11/2021 | Wasik, Joanna | Drafting retaliation section of MSJ oppo; legal research for same | 2 | 350 | 700 |
| 01/12/2021 | Wasik, Joanna | Edits to retaliation section; call with T. Burgener re brief | 1.6 | 350 | 560 |
| 01/12/2021 | Brown, Tristin | Work on drafting imposing liability section of opposition brief | 3 | 200 | 600 |
| 01/13/2021 | Wasik, Joanna | Review supervisor comments on facts and argument; rewrite fact section per same and review deposition transcripts per same; call with D. Tishman re case; emails re SJ logistics | 8.6 | 350 | 3010 |
| 01/14/2021 | Brown, Tristin | Work on incorporating supervisor edits to opposition brief and including new legal research | 4.3 | 200 | 860 |
| 01/14/2021 | Wasik, Joanna | Revise retaliation section of MSJ oppo per supervisor comments; legal research for same; emails with co-co re various MSJ issues | 7.1 | 350 | 2485 |
| 01/15/2021 | Wasik, Joanna | Edits to affirmative defense section of MSJ oppo; research caselaw for same; redline to other sections | 2.3 | 350 | 805 |
| 01/15/2021 | Wasik, Joanna | Edits to MSJ oppo; review 30b6 depo for highlights | 2.1 | 350 | 735 |
| 01/16/2021 | Brown, Tristin | Work on editing oppo motion | 3 | 200 | 600 |
| 01/17/2021 | Wasik, Joanna | Accept edits to MSJ; make further edits for page length; emails with team re record and MSJ | 1.6 | 350 | 560 |
| 01/18/2021 | Wasik, Joanna | Review highlights in JR for accuracy; attention to team emails re MSJ oppo | 0.5 | 350 | 175 |
| 01/19/2021 | Wasik, Joanna | Final edits/resolve comment on MSJ oppo; attention to team emails re same | 0.4 | 350 | 140 |
| 02/09/2021 | Brown, Tristin | Read and note OC reply to opposition to MSJ | 1.15 | 200 | 230 |
| 05/17/2021 | Corkery, Dennis | Review ruling on motion for summary judgment | 0.5 | 350 | 175 |
| 05/17/2021 | Wasik, Joanna | Review Judge Chuang MSJ opinion; emails to team re same | 0.6 | 350 | 210 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| | | Attending Court Hearings | | | |
| 12/7/2017 | Corkery, Dennis | Attend motions hearing (1:00); travel to and from (2:00) | 3.00 | 350 | 1050 |
| 11/1/2018 | Corkery, Dennis | Attend oral argument (3:30); travel from Richmond (2:30) | 6.00 | 350 | 2100 |
| 09/03/2019 | Wasik, Joanna | Telephonic hearing re Plaintiffs' rogs 5 and 6 and motion to compel | 1.5 | 350 | 525 |
| 05/28/2021 | Wasik, Joanna | Status conference with court; debrief with co-co re same | 1 | 350 | 350 |
| | | Interrogatories, Document Production, and Other Written Discovery | | | |
| 04/10/2019 | Yang, Tiffany | Reviewed and edited draft of Plaintiff's first interrogatories and requests for production. | 0.6 | 200 | 120 |
| 04/16/2019 | Corkery, Dennis | Edit RFPs and Rogs drafts | 0.3 | 350 | 105 |
| 04/17/2019 | Corkery, Dennis | Edit initial discovery requests | 0.7 | 350 | 245 |
| 04/18/2019 | Corkery, Dennis | Meet w. T. Yang re. initial discovery requests | 0.3 | 350 | 105 |
| 04/18/2019 | Corkery, Dennis | Email to S. Stringer re. EEOC FOIA request | 0.2 | 350 | 70 |
| 04/25/2019 | Yang, Tiffany | Reviewed draft of consent motion to stay | 0.2 | 200 | 40 |
| 05/02/2019 | Yang, Tiffany | Edited updated versions of Pl's first set of ROGs and RFPs | 0.6 | 200 | 120 |
| 05/02/2019 | Corkery, Dennis | Edit discovery drafts | 0.2 | 200 | 40 |
| 5/24/2017 | Corkery, Dennis | Email to A. Huh re. discovery samples | 0.50 | 350 | 175 |
| 06/09/2019 | Corkery, Dennis | Email to team re. standard protective order | 0.2 | 350 | 70 |
| 06/13/2019 | Corkery, Dennis | Email to EEOC re. FOIA response | 0.1 | 350 | 35 |
| 06/16/2019 | Corkery, Dennis | Retrieve and review EEOC file | 0.2 | 350 | 70 |
| 06/24/2019 | Corkery, Dennis | Edit interrogatory deficiency letter | 0.3 | 350 | 105 |
| 07/09/2019 | Corkery, Dennis | Edit and send quarterly fee letter | 0.2 | 350 | 70 |
| 07/12/2019 | Corkery, Dennis | Call w. T. Caldwell re. interrogatory deficiency strategy | 0.4 | 350 | 140 |
| 07/22/2019 | Corkery, Dennis | Review narrowed interrogatory | 0.1 | 350 | 35 |
| 08/13/2019 | Wasik, Joanna | Edits to notice of motion letter re 'rog responses | 0.43 | 350 | 150.5 |
| 08/29/2019 | Wasik, Joanna | Email with co-counsel re court hearing on potential mx to compel; review correspondence to court and interrogatories; brainstorm best arguments for hearing | 1.7 | 350 | 595 |
| 08/29/2019 | Wasik, Joanna | Call with co-counsel to prepare for telephonic hearing re motion to compel | 0.6 | 350 | 210 |

8

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 09/05/2019 | Wasik, Joanna | Review Reema rog responses and portion of production | 1.3 | 350 | 455 |
| 09/06/2019 | Wasik, Joanna | Finish reviewing Reema's doc production. Flag confidentiality issue for team. | 1.7 | 350 | 595 |
| 09/10/2019 | Wasik, Joanna | Start reviewing draft responses to reema RFPs and rogs | 0.8 | 350 | 280 |
| 09/12/2019 | Wasik, Joanna | Edits to draft rog and RFP responses; send same to co-counsel | 1.1 | 350 | 385 |
| 09/30/2019 | Wasik, Joanna | Review local rules re protective orders and Judge Chuang decision in other case; email to co-counsel re same | 0.4 | 350 | 140 |
| 10/04/2019 | Wasik, Joanna | Review opposing counsel letter re discovery deficiencies; review responses to discovery; email to legal team re next steps | 1.1 | 350 | 385 |
| 10/07/2019 | Corkery, Dennis | Redact sample interrogatory responses | 0.5 | 350 | 175 |
| 10/07/2019 | Wasik, Joanna | Call with Taylor Caldwell re amending 'rog responses; next steps for discovery plan | 0.5 | 350 | 175 |
| 10/09/2019 | Wasik, Joanna | Review interrogatory responses; call with Ms. Parker and Andrew Huh re supplementing same | 0.6 | 350 | 210 |
| 10/11/2019 | Wasik, Joanna | Edits and additions to draft supplemental interrogatory responses | 3.1 | 350 | 1085 |
| 10/14/2019 | Wasik, Joanna | Review co-counsel finalized supplemental 'rog responses; edits to same; attention to adding hot documents to proof chart | 1.6 | 350 | 560 |
| 10/17/2019 | Wasik, Joanna | Strategy call with co-counsel re discovery | 0.5 | 350 | 175 |
| 10/18/2019 | Wasik, Joanna | Analyze potential avenues for new rogs; review of Reema production and add to proof chart; email to co-counsel re same | 1.5 | 350 | 525 |
| 11/04/2019 | Wasik, Joanna | Add to proof chart from Reema production; attention to team emails re discovery | 2.6 | 350 | 910 |
| 11/13/2019 | Wasik, Joanna | Call with co-counsel re discovery issues; prep for same with review of emails, written discovery | 1.5 | 350 | 525 |
| 11/15/2019 | Wasik, Joanna | Attention to emails re proposed scheduling order | 0.2 | 350 | 70 |
| 02/27/2020 | Wasik, Joanna | Draft omnibus deficiency letter; research caselaw for same; review old RFPs; draft 3rd round of RFPs | 2.6 | 350 | 910 |
| 03/02/2020 | Wasik, Joanna | Review edits to deficiency letter; update same; draft new rog | 0.8 | 350 | 280 |
| 03/02/2020 | Wasik, Joanna | Call with Taylor Caldwell re potential declarants | 0.5 | 350 | 175 |
| 03/06/2020 | Wasik, Joanna | Finalize deficiency letter, 3rd RFPs and rogs | 0.5 | 350 | 175 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 03/17/2020 | Wasik, Joanna | Email to co-counsel re covid 19 and next steps for case | 0.5 | 350 | 175 |
| 03/23/2020 | Wasik, Joanna | Call with co-counsel re discovery issues, plans for case in light of covid 19 | 0.7 | 350 | 245 |
| 04/03/2020 | Wasik, Joanna | Call with co-counsel re discovery strategy and witnesses; review Parker depo as follow-up | 0.8 | 350 | 280 |
| 04/12/2020 | Wasik, Joanna | Draft letter response to RCSI; draft joint motion to extend time | 1.8 | 350 | 630 |
| 04/14/2020 | Wasik, Joanna | Draft letter to opposing counsel re meet and confer | 0.5 | 350 | 175 |
| 04/15/2020 | Wasik, Joanna | Emails with co-counsel re discovery letter to Defendants | 0.3 | 350 | 105 |
| 04/20/2020 | Wasik, Joanna | Call with favorable witness; debrief with team re same | 1 | 350 | 350 |
| 04/20/2020 | Wasik, Joanna | Draft email response to opposing counsel | 0.7 | 350 | 245 |
| 04/20/2020 | Brown, Tristin | Call with favorable witness, followed by internal discussion | 1 | 200 | 200 |
| 04/21/2020 | Wasik, Joanna | Email to opposing counsel re discovery; email to co-counsel re filing, etc | 0.3 | 350 | 105 |
| 04/21/2020 | Wasik, Joanna | Prepare for meet and confer | 0.5 | 350 | 175 |
| 04/22/2020 | Wasik, Joanna | Emails re meet and confer; prepare for same | 0.3 | 350 | 105 |
| 04/23/2020 | Wasik, Joanna | Lead meet and confer with opposing counsel; debrief with co-counsel re same | 0.8 | 350 | 280 |
| 04/27/2020 | Wasik, Joanna | Edits to letter to opposing counsel re meet and confer | 0.5 | 350 | 175 |
| 05/05/2020 | Wasik, Joanna | Strategy call with co-counsel | 0.7 | 350 | 245 |
| 05/15/2020 | Wasik, Joanna | Attention to emails re various witnesses | 0.4 | 350 | 140 |
| 05/21/2021 | Wasik, Joanna | Call with co-co to prep for meet and confer | 0.5 | 350 | 175 |
| 05/22/2020 | Wasik, Joanna | Check in call with co-counsel | 0.8 | 350 | 280 |
| 05/22/2020 | Wasik, Joanna | Draft email to Don Walsh | 0.3 | 350 | 105 |
| 05/26/2020 | Wasik, Joanna | Attention to team correspondence re various witnesses | 0.3 | 350 | 105 |
| 05/27/2020 | Wasik, Joanna | Email to opposing counsel re witnesses | 0.2 | 350 | 70 |
| 05/27/2020 | Wasik, Joanna | Call with Jon Troyer (State Dep't) re RCSI documents; email to same; email summary to team | 0.8 | 350 | 280 |
| 05/28/2020 | Wasik, Joanna | Emails with J. Troyer (State Dep't); emails to team re L. Moppins | 0.4 | 350 | 140 |
| 05/28/2020 | Wasik, Joanna | Review and annotate C. Price notes | 0.5 | 350 | 175 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 05/28/2020 | Wasik, Joanna | Review email from Don Walsh; review C. Price produced pages; email to team | 0.3 | 350 | 105 |
| 05/29/2020 | Wasik, Joanna | Review Cathy Price notes; annotate same; compose email to opposing counsel | 1.4 | 350 | 490 |
| ~~06/01/2020~~ | ~~Wasik, Joanna~~ | ~~Email to opposing counsel~~ | ~~0.2~~ | ~~350~~ | ~~70~~ |
| ~~06/04/2020~~ | ~~Wasik, Joanna~~ | ~~Review opposing counsel response; email to co-counsel re strategy~~ | ~~0.4~~ | ~~350~~ | ~~140~~ |
| ~~06/08/2020~~ | ~~Wasik, Joanna~~ | ~~Draft notes for meet and confer; emails with co-counsel and opposing counsel re same; research caselaw re admissibility of me-too evidence for meet and confer issues~~ | ~~1.6~~ | ~~350~~ | ~~560~~ |
| ~~06/10/2020~~ | ~~Wasik, Joanna~~ | ~~Meet and confer with opposing counsel; debrief re same with co-counsel~~ | ~~0.9~~ | ~~350~~ | ~~315~~ |
| 06/16/2020 | Wasik, Joanna | Call with co-counsel re case strategy | 0.6 | 350 | 210 |
| 06/16/2020 | Brown, Tristin | Draft declaration on behalf of Monica Lewis | 1.3 | 200 | 260 |
| 06/16/2020 | Corkery, Dennis | Call w. J. Wasik re. updates | 0.2 | 350 | 70 |
| 06/22/2020 | Wasik, Joanna | Attention to internal team emails re various discovery strategy issues | 0.4 | 350 | 140 |
| 06/22/2020 | Wasik, Joanna | Edits to draft Lewis declaration | 0.4 | 350 | 140 |
| Depositions (Including time spent preparing for depositions) | | | | | |
| 10/29/2019 | Wasik, Joanna | Edits to proposed 30b6 deposition notice; review team emails re discovery matters | 0.92 | 350 | 322 |
| 11/04/2019 | Wasik, Joanna | Edit to proposed 30b6 outline | 0.3 | 350 | 105 |
| 11/14/2019 | Wasik, Joanna | draft sex harassment deposition questions | 2 | 350 | 700 |
| 11/18/2019 | Wasik, Joanna | Draft questions re sex harassment for 30b6 depo | 2.1 | 350 | 735 |
| 11/27/2019 | Wasik, Joanna | Prepare sexual harassment questions for 30b6 depo | 3 | 350 | 1050 |
| 12/02/2019 | Wasik, Joanna | Draft 30b6 depo outline modules | 2.8 | 350 | 980 |
| 12/03/2019 | Wasik, Joanna | Call with co-counsel re discovery | 0.4 | 350 | 140 |
| 12/05/2019 | Wasik, Joanna | Research ethics issues re contact with former employees; email to team | 1.4 | 350 | 490 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 12/13/2019 | Wasik, Joanna | Review ethics opinion and research re contact with former employees; emails with team re depos | 0.7 | 350 | 245 |
| 12/16/2019 | Wasik, Joanna | Edits to subpoena packet for witness depos; review correspondence re depos from opposing counsel | 0.8 | 350 | 280 |
| 01/02/2020 | Wasik, Joanna | Call with co-counsel re depo prep | 0.3 | 350 | 105 |
| 01/02/2020 | Wasik, Joanna | Attention to emails from opposing counsel re depos; emails to team re depo prep issues | 0.3 | 350 | 105 |
| 01/03/2020 | Corkery, Dennis | Edit deposition prep outline | 0.6 | 350 | 210 |
| 01/04/2020 | Wasik, Joanna | Edit E. Parker deposition prep outline; email to co-counsel | 1.5 | 350 | 525 |
| 01/06/2020 | Wasik, Joanna | research rape shield application to depo in MD; prepare cheat sheets for depo defense | 1.8 | 350 | 630 |
| 01/07/2020 | Wasik, Joanna | Deposition prep session with Ms. Parker | 6.5 | 350 | 2275 |
| 01/07/2020 | Brown, Tristin | Deposition prep session with Ms. Parker | 6 | 200 | 1200 |
| 01/08/2020 | Wasik, Joanna | Draft list of follow-up issues from deposition prep | 0.4 | 350 | 140 |
| 01/08/2020 | Wasik, Joanna | Discuss Parker background with supervisor at WLC; email to team re same | 0.4 | 350 | 140 |
| 01/09/2020 | Wasik, Joanna | Follow-up correspondence re depo prep issues | 0.4 | 350 | 140 |
| 01/09/2020 | Wasik, Joanna | Call with Ms. Parker re factual follow up; email to team re same | 0.6 | 350 | 210 |
| 01/13/2020 | Brown, Tristin | Conduct and prepare research re: juvenile criminal records in Maryland | 4 | 200 | 800 |
| 01/14/2020 | Wasik, Joanna | Ms. Parker depo prep | 4 | 350 | 1400 |
| 01/14/2020 | Wasik, Joanna | Review T. Brown research re juvenile convictions evidence | 0.5 | 350 | 175 |
| 01/16/2020 | Wasik, Joanna | Defending deposition of Ms. Parker | 9 | 350 | 3150 |
| 01/17/2020 | Wasik, Joanna | Attention to emails re next steps in discovery | 0.3 | 350 | 105 |
| 01/21/2020 | Wasik, Joanna | Call with co-counsel re strategy re discovery | 0.5 | 350 | 175 |
| 01/30/2020 | Wasik, Joanna | Briefly review parker depo transcript; create list of additional docs to request | 1.1 | 350 | 385 |
| 02/06/2020 | Wasik, Joanna | Edits to letter response to opposing counsel; internal emails re depo prep | 0.9 | 350 | 315 |
| 02/07/2020 | Wasik, Joanna | Attention to internal team emails re discovery logistics | 0.4 | 350 | 140 |

12

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 02/11/2020 | Wasik, Joanna | Attention to team emails re depo notices; Price depo; next steps | 1.3 | 350 | 455 |
| 02/12/2020 | Wasik, Joanna | Edits to 30b6 depo outline | 1.3 | 350 | 455 |
| 02/13/2020 | Wasik, Joanna | Drafting 30b6 depo outline; review documents for same | 4.5 | 350 | 1575 |
| 02/14/2020 | Wasik, Joanna | Edits to 30b6 outline; studying document productions | 6.1 | 350 | 2135 |
| 02/18/2020 | Wasik, Joanna | Edits to 30b6 outline; emails with team re discovery issues | 2.6 | 350 | 910 |
| 02/19/2020 | Wasik, Joanna | Review D. Jennings/ L. Moppins subpoenas and notices of depo; edits to team; attention to emails re upcoming depos | 0.4 | 350 | 140 |
| 02/20/2020 | Wasik, Joanna | Prep for 30b6 depo | 1.3 | 350 | 455 |
| 02/21/2020 | Wasik, Joanna | Prepare for 30b6 depo | 2.9 | 350 | 1015 |
| 02/24/2020 | Wasik, Joanna | Prepare for 30b6 depo; emails with co-counsel re discovery issues; email with opposing counsel re deficiency letter | 2.7 | 350 | 945 |
| 02/25/2020 | Corkery, Dennis | Research discoverability of documents brought to deposition | 0.4 | 350 | 140 |
| 02/25/2020 | Wasik, Joanna | Conduct 30b6 deposition of Reema Consulting Services Inc. | 8.5 | 350 | 2975 |
| 02/26/2020 | Wasik, Joanna | Summary / analysis of 30b6 depo for team | 0.9 | 350 | 315 |
| 04/08/2020 | Wasik, Joanna | Check-in call re discovery issues; email to team re remote depo capabilities | 0.7 | 350 | 245 |
| 06/29/2020 | Wasik, Joanna | Attention to legal team emails re depos; strategy; state department emails, etc | 0.5 | 350 | 175 |
| 06/29/2020 | Corkery, Dennis | Emails re. Touhy regulations | 0.4 | 350 | 140 |
| 07/01/2020 | Wasik, Joanna | Review new documents in prep for Price depo part 2 | 0.7 | 350 | 245 |
| 07/02/2020 | Wasik, Joanna | Review final exhibits for price second depo; email to co-counsel re various depo issues | 0.6 | 350 | 210 |
| 07/02/2020 | Wasik, Joanna | Review T. Brown Price depo outline; review documents and edit same | 2.3 | 350 | 805 |
| 07/02/2020 | Brown, Tristin | Draft depo outline for second deposition of Cathy Price | 4 | 200 | 800 |
| 07/07/2020 | Wasik, Joanna | Attention to emails re next steps in discovery; review 30b6 transcript | 0.8 | 350 | 280 |
| 07/07/2020 | Corkery, Dennis | Emails re. case development issues | 0.3 | 350 | 105 |
| 07/09/2020 | Wasik, Joanna | Prepare for price deposition part 2 | 0.8 | 350 | 280 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 07/10/2020 | Wasik, Joanna | Conduct Second 30(b)(6) deposition of Reema Consulting Services Inc. | 0.8 | 350 | 280 |
| 07/13/2020 | Wasik, Joanna | Attention to emails re L. Moppins depo, discovery issues | 0.7 | 350 | 245 |
| ADR | | | | | |
| 8/30/2017 | Corkery, Dennis | Email to D. Tishman re. damages estimate | 0.20 | 350 | 70 |
| 9/8/2017 | Weaver, Samantha | Sent email to D. Tishman and A. Huh with redacted sample demand letter and EEOC documents. | 0.10 | 150 | 15 |
| 9/26/2017 | Corkery, Dennis | Review demand letter | 0.10 | 350 | 35 |
| 9/29/2017 | Corkery, Dennis | Review RCSI's response to demand letter, email to A. Huh re. same | 0.10 | 350 | 35 |
| 4/9/2018 | Corkery, Dennis | Attend telephonic mediation (1:00); meet w. team before mediation (:30); travel from mediation (:30); prep. quarterly fee letter (:06) | 2.10 | 350 | 735 |
| 06/24/2020 | Corkery, Dennis | Emails. re. attorneys fees in mediation | 0.3 | 350 | 105 |
| 06/26/2020 | Corkery, Dennis | Review attorneys fees | 0.7 | 350 | 245 |
| 08/26/2020 | Corkery, Dennis | Emails to team re. mediation statement | 1 | 350 | 350 |
| 09/04/2020 | Wasik, Joanna | Internal meeting re mediation approach, damages | 0.6 | 350 | 210 |
| 09/04/2020 | Brown, Tristin | Conduct and prepare research on jury verdicts and settlements | 2.3 | 200 | 460 |
| 09/09/2020 | Wasik, Joanna | Prepare damages estimate for mediation statement | 1.3 | 350 | 455 |
| 09/09/2020 | Brown, Tristin | Prepare damages estimate | 1 | 200 | 200 |
| 09/14/2020 | Wasik, Joanna | Attention to fee estimates in anticipation of mediation demand letter | 0.8 | 350 | 280 |
| 09/15/2020 | Corkery, Dennis | Review initial demand letter and emails re. demand amounts | 0.3 | 350 | 105 |
| 09/15/2020 | Wasik, Joanna | Attention to fees, costs, damages comparison in advance of mediation | 0.7 | 350 | 245 |
| 09/23/2020 | Wasik, Joanna | Edits to mediation statement | 1.1 | 350 | 385 |
| 09/24/2020 | Wasik, Joanna | Edits to mediation statement; review L. Moppins, C. Price, E. Parker testimony for same | 2.6 | 350 | 910 |
| 09/28/2020 | Wasik, Joanna | Edits to mediation statement | 0.4 | 350 | 140 |
| 09/28/2020 | Brown, Tristin | Work on editing and condensing mediation statement | 1.3 | 200 | 260 |
| 10/12/2020 | Brown, Tristin | Mediation prep w/ E. Parker, J. Wasik, and co-counsel | 0.5 | 200 | 100 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 10/16/2020 | Wasik, Joanna | Calls with Magistrate Judge Sullivan; co-counsel; D Corkery re cancellation of mediation | 1 | 350 | 350 |
| 10/16/2020 | Corkery, Dennis | Call w  J. Wasik re. mediation | 0.2 | 350 | 70 |
| Trial Preparation | | | | | |
| 05/27/2021 | Wasik, Joanna | Attention to opposing counsel emails re trial | 0.5 | 350 | 175 |
| 05/28/2021 | Wasik, Joanna | Review list of witnesses; analyze and comment | 0.8 | 350 | 280 |
| 05/28/2021 | Corkery, Dennis | Team meeting re. trial | 0.7 | 350 | 245 |
| 06/02/2021 | Wasik, Joanna | Meet with D. Corkery re trial | 0.6 | 350 | 210 |
| 06/02/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial | 0.6 | 350 | 210 |
| 06/03/2021 | Wasik, Joanna | Attention to rough proof chart | 1.2 | 350 | 420 |
| 06/03/2021 | Wasik, Joanna | Start drafting proof chart | 0.8 | 350 | 280 |
| 06/09/2021 | Wasik, Joanna | Internal WLC meeting re trial | 0.3 | 350 | 105 |
| 06/09/2021 | Corkery, Dennis | Internal trial planning meeting | 0.3 | 350 | 105 |
| 06/17/2021 | Wasik, Joanna | Mtg with D. Corkery A Kopsidas re trial planning | 0.4 | 350 | 140 |
| 06/17/2021 | Corkery, Dennis | Meet w. J. Wasik and A. Kopsidas re. trial planning | 0.4 | 350 | 140 |
| 06/24/2021 | Wasik, Joanna | Work on trial plan | 1.9 | 350 | 665 |
| 06/25/2021 | Wasik, Joanna | Work on trial plan | 1.7 | 350 | 595 |
| 07/12/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial strategy | 0.5 | 350 | 175 |
| 07/12/2021 | Wasik, Joanna | Discuss pretrial issues with D Corkery | 0.5 | 350 | 175 |
| 07/13/2021 | Corkery, Dennis | Email to J. Wasik re. other Title VII case documents/samples | 0.3 | 350 | 105 |
| 07/13/2021 | Wasik, Joanna | Draft trial outline; review documents; send same to co-co | 2.5 | 350 | 875 |
| 08/03/2021 | Wasik, Joanna | Emails re task list; discuss with D. Corkery | 0.3 | 350 | 105 |
| 08/05/2021 | Corkery, Dennis | Review trial prep outline | 0.3 | 350 | 105 |
| 08/05/2021 | Wasik, Joanna | Call with co-co re trial preparation tasks; review supervisor trial prep documents | 0.7 | 350 | 245 |
| 08/16/2021 | Corkery, Dennis | Trial prep meeting w. team | 0.8 | 350 | 280 |
| 08/16/2021 | Wasik, Joanna | Meeting with co-co re trial prep tasks | 0.8 | 350 | 280 |
| 08/16/2021 | Wasik, Joanna | Catch up on updates with Dennis Corkery | 0.2 | 350 | 70 |
| 08/16/2021 | Corkery, Dennis | Catch up w. J. Wasik | 0.2 | 350 | 70 |
| 08/18/2021 | Wasik, Joanna | Start drafting jury instructions | 1.5 | 350 | 525 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 08/20/2021 | Wasik, Joanna | draft jury instructions | 1.8 | 350 | 630 |
| 08/25/2021 | Wasik, Joanna | edits to draft jury instructions | 0.5 | 350 | 175 |
| 09/06/2021 | Wasik, Joanna | designate 30b6 deposition transcript sections for pretrial order | 2.1 | 350 | 735 |
| 09/08/2021 | Wasik, Joanna | meet with D. Corkery re case issues; email to co-co re same | 0.3 | 350 | 105 |
| 09/08/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial planning | 0.4 | 350 | 140 |
| 09/09/2021 | Wasik, Joanna | revisions to Parker witness direct outline | 2.8 | 350 | 980 |
| 09/13/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 0.9 | 350 | 315 |
| 09/14/2021 | Wasik, Joanna | discuss strategy with D Corkery; review witness assignment list | 0.4 | 350 | 140 |
| 09/14/2021 | Wasik, Joanna | edits to D. Pickett direct exam | 0.8 | 350 | 280 |
| 09/14/2021 | Corkery, Dennis | Trial strategy planning w. J. Wasik | 0.4 | 350 | 140 |
| 09/15/2021 | Wasik, Joanna | meet with D. Tishman re trial prep | 1 | 350 | 350 |
| 09/16/2021 | Wasik, Joanna | edits to Pickett direct exam; review depo transcript for same; attention to depo designations | 4.2 | 350 | 1470 |
| 09/16/2021 | Wasik, Joanna | begin cross outline of 30b6 | 0.9 | 350 | 315 |
| 09/21/2021 | Wasik, Joanna | attention to issues re MIL, tax records and damages | 0.3 | 350 | 105 |
| 09/21/2021 | Wasik, Joanna | prepare outline for 306 examination at trial | 3 | 350 | 1050 |
| 09/22/2021 | Wasik, Joanna | weekly meeting re trial prep; email to supervisor re same | 1 | 350 | 350 |
| 09/22/2021 | Corkery, Dennis | Weekly meeting re. trial prep | 0.9 | 350 | 315 |
| 09/23/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 2.9 | 350 | 1015 |
| 09/23/2021 | Wasik, Joanna | draft 30b6 exam outline | 1.9 | 350 | 665 |
| 09/24/2021 | Corkery, Dennis | Draft verdict form | 0.3 | 350 | 105 |
| 09/24/2021 | Corkery, Dennis | Emails w. supervisor re. verdict form | 0.2 | 350 | 70 |
| 09/27/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | 350 | 525 |
| 09/27/2021 | Corkery, Dennis | Review draft cross of Mr. Moppins | 0.6 | 350 | 210 |
| 09/28/2021 | Wasik, Joanna | WLC meeting to develop case themes and theories | 1 | 350 | 350 |
| 09/28/2021 | Corkery, Dennis | Internal meeting re. case themes | 1 | 350 | 350 |
| 09/28/2021 | Corkery, Dennis | Edit jury instructions | 1.5 | 350 | 525 |
| 09/28/2021 | Wasik, Joanna | review verdict form | 0.3 | 350 | 105 |
| 09/29/2021 | Wasik, Joanna | weekly trial prep mtg with co-co | 1 | 350 | 350 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|------|-----------|-------------|-------------|---------------|-------|
| 09/29/2021 | Wasik, Joanna | meet with supervisor, D Corkery re jury instructions | 0.3 | 350 | 105 |
| 09/29/2021 | Corkery, Dennis | Meet w. J. Wasik and supervisor re. jury instructions | 0.4 | 350 | 140 |
| 09/30/2021 | Wasik, Joanna | review D Corkery edits to jury instructions; further edits to same; email to team | 1.5 | 350 | 525 |
| 09/30/2021 | Wasik, Joanna | meet with D. Corkery re trial and prep logistics | 0.3 | 350 | 105 |
| 09/30/2021 | Corkery, Dennis | Meet w. J. Wasik re. trial prep issues | 0.3 | 350 | 105 |
| 09/30/2021 | Wasik, Joanna | attention to trial themes document; edits to 30b6 cross outline; emails re courtroom covid protocols | 1.7 | 350 | 595 |
| 10/01/2021 | Wasik, Joanna | emails re jury selection | 0.2 | 350 | 70 |
| 10/01/2021 | Wasik, Joanna | drafting examination outline for Ms. Price | 3 | 350 | 1050 |
| 10/04/2021 | Wasik, Joanna | attention to emails re court covid protocols | 0.2 | 350 | 70 |
| 10/04/2021 | Wasik, Joanna | review Reema Vora depo transcript; draft cross exam outline | 2.9 | 350 | 1015 |
| 10/04/2021 | Wasik, Joanna | attention to emails re witness prep logistics | 0.4 | 350 | 140 |
| 10/04/2021 | Wasik, Joanna | text to Ms. Parker re meeting; attention to logistics of trial prep mtg | 0.3 | 350 | 105 |
| 10/05/2021 | Wasik, Joanna | internal meeting re trial prep, price exam | 1 | 350 | 350 |
| 10/05/2021 | Wasik, Joanna | comments on case timeline | 0.3 | 350 | 105 |
| 10/05/2021 | Wasik, Joanna | review Rajesh Vora deposition; email to team re facts for our case | 1 | 350 | 350 |
| 10/05/2021 | Corkery, Dennis | Meet w. Ms. Parker and team re. trial prep | 2.5 | 350 | 875 |
| 10/05/2021 | Wasik, Joanna | meet with Ms Parker for trial prep; prepare for this meeting | 3.1 | 350 | 1085 |
| 10/06/2021 | Corkery, Dennis | Weekly team meeting | 0.5 | 350 | 175 |
| 10/06/2021 | Wasik, Joanna | weekly check in mtg with co-co | 0.5 | 350 | 175 |
| 10/07/2021 | Wasik, Joanna | review draft of MIL; provide feedback re same | 1.2 | 350 | 420 |
| 10/07/2021 | Wasik, Joanna | attention to emails re criminal background MIL | 0.4 | 350 | 140 |
| 10/07/2021 | Wasik, Joanna | draft sections of C. Price exam outline; review documents for same | 4.1 | 350 | 1435 |
| 10/08/2021 | Corkery, Dennis | Call w. D. Tishman re. MIL | 0.2 | 350 | 70 |
| 10/11/2021 | Wasik, Joanna | review emails re meet and confer | 0.2 | 350 | 70 |
| 10/12/2021 | Wasik, Joanna | attn to emails re defense MILs | 0.4 | 350 | 140 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 10/13/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | 350 | 140 |
| 10/13/2021 | Corkery, Dennis | Weekly co-counsel meeting | 0.5 | 350 | 175 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 2.9 | 350 | 1015 |
| 10/14/2021 | Wasik, Joanna | edits to Pickett direct exam outline | 1.5 | 350 | 525 |
| 10/14/2021 | Wasik, Joanna | edits to pretrial order | 3.3 | 350 | 1155 |
| 10/14/2021 | Wasik, Joanna | meet and confer with opposing counsel | 0.6 | 350 | 210 |
| 10/15/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 2 | 350 | 700 |
| 10/15/2021 | Wasik, Joanna | edit Price exam outline; email to co-co re trial prep issues | 5.3 | 350 | 1855 |
| 10/16/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 3.5 | 350 | 1225 |
| 10/17/2021 | Wasik, Joanna | review D Corkery caselaw re farragher ellerth MIL; discussion with D Corkery re same | 0.5 | 350 | 175 |
| 10/17/2021 | Corkery, Dennis | Work on motion in limine for Faragher Ellerth defense | 5 | 350 | 1750 |
| 10/18/2021 | Corkery, Dennis | Work on Faragher Ellerth motion in limine | 4 | 350 | 1400 |
| 10/18/2021 | Wasik, Joanna | edits to Reema Vora cross; send to co-co | 0.5 | 350 | 175 |
| 10/18/2021 | Wasik, Joanna | edits to Price exam; start drafting re-cross / redirect | 2.9 | 350 | 1015 |
| 10/18/2021 | Wasik, Joanna | edits to MIL draft; research caselaw re same; send to co-co | 1.3 | 350 | 455 |
| 10/19/2021 | Wasik, Joanna | email to team re MIL oppositions | 0.2 | 350 | 70 |
| 10/19/2021 | Wasik, Joanna | weekly internal meeting - practicing Pickett direct | 1.1 | 350 | 385 |
| 10/19/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.5 | 350 | 175 |
| 10/19/2021 | Wasik, Joanna | edits to MIL re farragher ellerth defense | 2 | 350 | 700 |
| 10/20/2021 | Corkery, Dennis | Edit Faragher/Ellerth MIL | 0.7 | 350 | 245 |
| 10/20/2021 | Corkery, Dennis | Weekly call w. co-counsel | 0.5 | 350 | 175 |
| 10/20/2021 | Wasik, Joanna | meet with D Corkery re MIL strategy | 0.4 | 350 | 140 |
| 10/20/2021 | Wasik, Joanna | attention to emails with co-co re MILs and client prep | 0.3 | 350 | 105 |
| 10/20/2021 | Wasik, Joanna | research spoliation issues; emails with co-co re same | 0.5 | 350 | 175 |
| 10/20/2021 | Wasik, Joanna | weekly check in call with co-co | 0.5 | 350 | 175 |
| 10/20/2021 | Corkery, Dennis | Meet w. J. Wasik re. MIL and other issues | 0.3 | 350 | 105 |
| 10/22/2021 | Wasik, Joanna | call with T. Burgener re jury instructions and voir dire | 0.2 | 350 | 70 |
| 10/22/2021 | Wasik, Joanna | meet with D. Corkery re jury instructions; implement edits to same | 0.5 | 350 | 175 |

18

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 10/22/2021 | Wasik, Joanna | review Lynetta Parker outline; email to co-co re same | 0.4 | 350 | 140 |
| 10/22/2021 | Wasik, Joanna | review cross exam of Donte Jennings | 0.4 | 350 | 140 |
| 10/22/2021 | Corkery, Dennis | Meet w. J. Wasik re. jury instructions | 0.3 | 350 | 105 |
| 10/22/2021 | Wasik, Joanna | add footnote citations to each sentence of jury instructions | 0.8 | 350 | 280 |
| 10/22/2021 | Wasik, Joanna | attention to co-co edits to jury instructions | 0.6 | 350 | 210 |
| 10/23/2021 | Corkery, Dennis | Email to J. Wasik re. backpay | 0.6 | 350 | 210 |
| 10/23/2021 | Wasik, Joanna | incorporate footnotes into each proposed jury instruction; review sources for same; email to team re same | 1.3 | 350 | 455 |
| 10/24/2021 | Corkery, Dennis | Emails re. unemployment offset | 0.3 | 350 | 105 |
| 10/24/2021 | Wasik, Joanna | review pretrial order and co-counsel comments to same | 0.3 | 350 | 105 |
| 10/25/2021 | Wasik, Joanna | review comments to jury instructions; emails with co-co re same | 0.3 | 350 | 105 |
| 10/25/2021 | Wasik, Joanna | edits to Price exam; review documents for same | 4.9 | 350 | 1715 |
| 10/25/2021 | Wasik, Joanna | add footnote to Farragher Ellerth MIL | 0.3 | 350 | 105 |
| 10/25/2021 | Wasik, Joanna | attention to emails re service of docs on opposing counsel | 0.2 | 350 | 70 |
| 10/26/2021 | Corkery, Dennis | Attend meeting w. V. Parker and co-counsel, debrief w. J. Wasik re. same | 2 | 350 | 700 |
| 10/26/2021 | Wasik, Joanna | internal WLC meeting to discuss Price outline | 1 | 350 | 350 |
| 10/26/2021 | Wasik, Joanna | prep for Ms. Parker meeting and witness prep; attention to documents, emails from team and Ms. Parker; questions in outline | 1.5 | 350 | 525 |
| 10/26/2021 | Wasik, Joanna | Trial preparation with Ms. Parker; debrief with Ms. Parker and D. Corkery re same | 3.8 | 350 | 1330 |
| 10/27/2021 | Wasik, Joanna | review Pickett direct exam & prepare for Pickett witness prep session | 1.5 | 350 | 525 |
| 10/27/2021 | Corkery, Dennis | Weekly co-counsel meting | 0.4 | 350 | 140 |
| 10/27/2021 | Wasik, Joanna | weekly check in call with co-co | 0.4 | 350 | 140 |
| 10/28/2021 | Wasik, Joanna | pre-draft oppositions to 2 MILs re rumor | 4.5 | 350 | 1575 |
| 10/28/2021 | Corkery, Dennis | Research rumors and hearsay | 1 | 350 | 350 |
| 10/29/2021 | Wasik, Joanna | draft email to A Wallace; attempt to serve | 0.3 | 350 | 105 |
| 10/29/2021 | Corkery, Dennis | Research out of work harassment | 1 | 350 | 350 |

19

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 10/31/2021 | Wasik, Joanna | edit Price exam outline | 2.9 | 350 | 1015 |
| 11/01/2021 | Corkery, Dennis | Review defendant MILs | 0.4 | 350 | 140 |
| 11/01/2021 | Wasik, Joanna | email to Mr Pickett; email to co-co | 0.2 | 350 | 70 |
| 11/02/2021 | Wasik, Joanna | draft oppos to 2 motions in limine (MILs) | 1 | 350 | 350 |
| 11/02/2021 | Wasik, Joanna | call with co-co re MILs and witness prep; discuss same with D Corkery; emails to co-co re same | 0.6 | 350 | 210 |
| 11/02/2021 | Wasik, Joanna | witness prep with Mr. Pickett; prep for same | 2.1 | 350 | 735 |
| 11/02/2021 | Wasik, Joanna | weekly check in mtg with co-co re trial | 0.5 | 350 | 175 |
| 11/02/2021 | Wasik, Joanna | work on Price exam | 0.7 | 350 | 245 |
| 11/03/2021 | Wasik, Joanna | draft opposition to 2 MILs re hearsay and rumors; legal research re same; review record for same | 7.6 | 350 | 2660 |
| 11/03/2021 | Corkery, Dennis | Work on defendant's proposal to jury instructions | 7.5 | 350 | 2625 |
| 11/04/2021 | Wasik, Joanna | incorporate comments into MIL opposition draft | 2.2 | 350 | 770 |
| 11/04/2021 | Wasik, Joanna | work on Price exam outline | 2.8 | 350 | 980 |
| 11/04/2021 | Corkery, Dennis | Work on opposition to jury instructions | 3 | 350 | 1050 |
| 11/04/2021 | Wasik, Joanna | edit Pickett direct exam in light of witness prep session | 2.6 | 350 | 910 |
| 11/05/2021 | Wasik, Joanna | review jury instructions; edits to same to indicate parties' opposing positions; add support ot plaintiffs objections | 4.2 | 350 | 1470 |
| 11/05/2021 | Wasik, Joanna | research one issue for MIL oppo; import case into draft | 0.5 | 350 | 175 |
| 11/05/2021 | Corkery, Dennis | Work on jury instruction edits | 2 | 350 | 700 |
| 11/06/2021 | Corkery, Dennis | Work on jury instruction edits | 0.8 | 350 | 280 |
| 11/08/2021 | Wasik, Joanna | research re hearsay exceptions / admissibility of various documents | 3.2 | 350 | 1120 |
| 11/08/2021 | Wasik, Joanna | review pretrial order; insert a bit of redline for co-co | 0.4 | 350 | 140 |
| 11/09/2021 | Corkery, Dennis | Internal trial prep meeting | 1.5 | 350 | 525 |
| 11/09/2021 | Wasik, Joanna | email to co-co team re MIL replies; review FRE 613 and notes re same; email re prep for mock exam session | 0.9 | 350 | 315 |
| 11/09/2021 | Wasik, Joanna | review RCSI  opposition to MILs; take notes on same; email to D. Corkery re same; emails with co-co re jury vaccination issues | 1.4 | 350 | 490 |

20

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 11/09/2021 | Wasik, Joanna | review emails re pretrial prep status and filing; drafting redirect modules for Price | 1.3 | 350 | 455 |
| 11/09/2021 | Wasik, Joanna | internal WLC team meeting re trial prep issues | 1.6 | 350 | 560 |
| 11/09/2021 | Corkery, Dennis | Review oppositions to MILs for replies/emails about jury voir dire | 0.7 | 350 | 245 |
| 11/10/2021 | Wasik, Joanna | draft reply ISO motion in limine | 2.1 | 350 | 735 |
| 11/10/2021 | Wasik, Joanna | team meeting re trial strategy, pretrial issues | 0.6 | 350 | 210 |
| 11/10/2021 | Wasik, Joanna | review wallace exam and leave comments for co-co | 0.5 | 350 | 175 |
| 11/12/2021 | Wasik, Joanna | Price redirect modules; attn to emails from court re jury selection, vaccination reqs, etc. | 2.9 | 350 | 1015 |
| 11/12/2021 | Wasik, Joanna | run through price exam | 1.5 | 350 | 525 |
| 11/15/2021 | Wasik, Joanna | attn to co-co emails re trial schedule issues | 0.2 | 350 | 70 |
| 11/15/2021 | Wasik, Joanna | attn to MIL reply edits to by Co-co | 0.3 | 350 | 105 |
| 11/15/2021 | Wasik, Joanna | attn to price exam outline | 2.1 | 350 | 735 |
| 11/15/2021 | Wasik, Joanna | witness prep session with Ms. Parker | 2.6 | 350 | 910 |
| 11/15/2021 | Corkery, Dennis | Witness prep session with Ms. Parker | 2.6 | 350 | 910 |
| 11/15/2021 | Corkery, Dennis | Edit replies for MILs | 0.1 | 350 | 35 |
| 11/16/2021 | Wasik, Joanna | attn to emails re strategy re vaccination status at trial; emails re lynetta parker prep | 0.3 | 350 | 105 |
| 11/16/2021 | Wasik, Joanna | trial prep session with Lynette Parker; attention to logistics and prep for same | 2.4 | 350 | 840 |
| 11/16/2021 | Wasik, Joanna | discuss A. Wallace email with D. Corkery supervisor; review emails summarizing court conference | 0.4 | 350 | 140 |
| 11/16/2021 | Wasik, Joanna | brainstorm email to co-co re A. Wallace | 0.2 | 350 | 70 |
| 11/17/2021 | Wasik, Joanna | weekly co-co meeting re trial; debrief re same with supervisor and D Corkery | 1.2 | 350 | 420 |
| 11/17/2021 | Wasik, Joanna | research re unavailability FRE 804 | 0.4 | 350 | 140 |
| 11/17/2021 | Corkery, Dennis | Meet w. J. Wasik re trial issues | 0.3 | 350 | 105 |
| 11/17/2021 | Corkery, Dennis | Review case emails re. trial | 0.3 | 350 | 105 |
| 11/18/2021 | Wasik, Joanna | emails re court tech and other logistical issues | 0.3 | 350 | 105 |
| 11/19/2021 | Wasik, Joanna | edits to L. Moppins cross | 1.4 | 350 | 490 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 11/19/2021 | Wasik, Joanna | attn to emails re strategy re exhibit | 0.3 | 350 | 105 |
| 11/19/2021 | Wasik, Joanna | review exhibit list and objections; review exhibits at issue; email to co-co re thoughts on admissibility | 0.7 | 350 | 245 |
| 11/20/2021 | Wasik, Joanna | run through D. Pickett exam; email to D. Tishman re damages issues | 1.4 | 350 | 490 |
| 11/22/2021 | Wasik, Joanna | email to co-co re agenda items | 0.1 | 350 | 35 |
| 11/22/2021 | Wasik, Joanna | review informational email from court re covid; emails with co-co re same | 0.3 | 350 | 105 |
| 11/23/2021 | Wasik, Joanna | review status report and edit to same | 0.2 | 350 | 70 |
| 11/24/2021 | Wasik, Joanna | draft timeline for demonstrative aid; emails with co-co re same | 1.9 | 350 | 665 |
| 11/26/2021 | Wasik, Joanna | incorporate feedback from WLC team into Price outline; attn to timeline of events; review docs for same | 4.3 | 350 | 1505 |
| 11/27/2021 | Wasik, Joanna | add Ex #s to outline; create annotation of depo transcript; research re hostile witness/remedial measures; emails to team re logistics issues | 2.4 | 350 | 840 |
| 11/29/2021 | Wasik, Joanna | attn to emails with co-co re MILs; review draft timeline visual aid | 0.5 | 350 | 175 |
| 11/29/2021 | Wasik, Joanna | attn to prep for pretrial conference; attn to documents issues | 1.1 | 350 | 385 |
| 11/29/2021 | Wasik, Joanna | annotate D. Pickett transcript; emails with co-co re trial strategy issues; tweak picket outline | 1.8 | 350 | 630 |
| 11/30/2021 | Corkery, Dennis | Prepare for pretrial conference | 2 | 350 | 700 |
| 11/30/2021 | Corkery, Dennis | Moot with Taylor Burgener for MIL | 0.8 | 350 | 280 |
| 11/30/2021 | Wasik, Joanna | attn to D. Pickett exam binder; review graphic timeline and provide comments; discuss trial strategy issues with D. Corkery; incorporate comments to Price outline per supervisor | 3.6 | 350 | 1260 |
| 11/30/2021 | Wasik, Joanna | review MIL briefing; preparation call re oral argument with T. Burgener and D. Corkery | 1.1 | 350 | 385 |
| 11/30/2021 | Wasik, Joanna | co-co meeting for pretrial conference | 1 | 350 | 350 |
| 11/30/2021 | Wasik, Joanna | input edits into Price outline; send same to Dave Sayres | 0.5 | 350 | 175 |
| 12/01/2021 | Wasik, Joanna | review court's proposed jury instructions; discussion re same with D. Corkery | 2.1 | 350 | 735 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|---|---|---|---|---|---|
| 12/01/2021 | Wasik, Joanna | prepare questions to moot co-counsel re MIL arguments; participate in moot session of MILs | 2.9 | 350 | 1015 |
| 12/01/2021 | Wasik, Joanna | discuss pretrial conference with D. Corkery | 0.5 | 350 | 175 |
| 12/01/2021 | Corkery, Dennis | Prepare for jury instructions at pretrial conference | 6 | 350 | 2100 |
| 12/01/2021 | Wasik, Joanna | review D. Pickett depo designations for potential read-in to record if witness does not come to trial | 1.5 | 350 | 525 |
| 12/01/2021 | Corkery, Dennis | Discuss pre-trial conference w. J. Wasik | 0.5 | 350 | 175 |
| 12/01/2021 | Corkery, Dennis | Moot MIL arguments with co-counsel | 1.5 | 350 | 525 |
| 12/02/2021 | Wasik, Joanna | review opening; discuss strategy with team | 0.4 | 350 | 140 |
| 12/02/2021 | Corkery, Dennis | Work with team on opening, cross review and witness prep | 2 | 350 | 700 |
| 12/02/2021 | Wasik, Joanna | review pickett depo clips; edits to timeline demonstrative; review vora cross and discuss same with D. Tishman; discuss K. Birgans depo clips with T. Rice; edits to C. Price outline and review transcript for same; strategy discussions with team members | 5.4 | 350 | 1890 |
| 12/03/2021 | Corkery, Dennis | Work on opening and Parker direct | 4 | 350 | 1400 |
| 12/03/2021 | Wasik, Joanna | E. Parker direct prep with Ms. Parker; edits to opening statement; strategy discussions with team | 5.7 | 350 | 1995 |
| 12/04/2021 | Wasik, Joanna | draft Ms. Parker cross modules for cross exam preparation; edit Pickett direct; strategy discussions with team | 5.1 | 350 | 1785 |
| 12/04/2021 | Corkery, Dennis | Assist J. Wasik in trial preparation | 2.5 | 350 | 875 |
| 12/04/2021 | Wasik, Joanna | edits to C. Price exam and incorporate new exhibits; emails with team re document issues | 4.4 | 350 | 1540 |
| 12/05/2021 | Wasik, Joanna | review exams; strategy discussions with team; review emails from opposing counsel; review email to court re exhibits; review exhibits and Judge Chuang's rules re witness questioning | 4.7 | 350 | 1645 |
| 12/05/2021 | Corkery, Dennis | Assist team in direct exam prep | 9.5 | 350 | 3325 |
| 12/05/2021 | Wasik, Joanna | run-through of Ms. Parker direct and cross and redirect | 4.5 | 350 | 1575 |
| 12/06/2021 | Wasik, Joanna | Edit D. Pickett direct | 1.2 | 350 | 420 |
| 12/06/2021 | Wasik, Joanna | edit D. Pickett, C. Price directs in light of day 1 testimony & arguments; strategy discussions with team | 4.5 | 350 | 1575 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|------|-----------|-------------|-------------|---------------|-------|
| 12/06/2021 | Corkery, Dennis | Assist in prep of directs of C. Price and K. Birgans | 4.2 | 350 | 1470 |
| 12/07/2021 | Corkery, Dennis | Assist in preparation of closing statement | 2.5 | 350 | 875 |
| 12/07/2021 | Wasik, Joanna | gather all evidence for closing argument; draft outline; discuss strategy with team; review slides for closing | 4.8 | 350 | 1680 |
| Attending Trial | | | | | |
| 12/01/2021 | Corkery, Dennis | Travel to Greenbelt for pretrial conference | 0.5 | 350 | 175 |
| 12/02/2021 | Corkery, Dennis | Attend pretrial conference and argue jury instructions | 5.1 | 350 | 1785 |
| 12/03/2021 | Wasik, Joanna | Attend voir dire | 3.6 | 350 | 1260 |
| 12/06/2021 | Wasik, Joanna | trial day 1 | 8.7 | 350 | 3045 |
| 12/07/2021 | Wasik, Joanna | trial day 2; exam of 2 witnesses | 8.1 | 350 | 2835 |
| 12/08/2021 | Wasik, Joanna | trial day 3, closings | 4.5 | 350 | 1575 |
| Fee Petition Preparation | | | | | |
| 12/10/2021 | Corkery, Dennis | Emails re. motion for attorneys fees | 0.3 | 350 | 105 |
| 12/13/2021 | Corkery, Dennis | Emails re. fee motion | 0.5 | 350 | 175 |
| 12/14/2021 | Wasik, Joanna | review appendix B rules and email to team | 0.2 | 350 | 70 |
| 12/14/2021 | Wasik, Joanna | discuss fee petition plans with D Corkery | 0.3 | 350 | 105 |
| 12/14/2021 | Wasik, Joanna | review sample by D Corkery; emails with N Rodriguez re same | 0.3 | 350 | 105 |
| 12/20/2021 | Wasik, Joanna | Draft brief in support of attorneys' fees petition | 6.0 | 350 | 2100 |
| 1/2/2022 | Wasik, Joanna | attn to emails from co-counsel re attorneys fees and costs; draft stipulations re backpay; review draft Kopsidas dec | 0.7 | 350 | 245 |
| 1/3/2022 | Corkery, Dennis | Research prejudgment interest rate in Maryland Title VII cases | 3.0 | 350 | 1050 |
| 1/3/2022 | Wasik, Joanna | call with D Tishman; attn to emails with co-co | 0.4 | 350 | 140 |
| 1/3/2022 | Wasik, Joanna | draft paragraph on prejudgment interest; review cases sent by D. Corkery | 0.7 | 350 | 245 |
| 1/4/2022 | Wasik, Joanna | attn to exhibit re Fish fees; call with T Burgener re Kopsidas declaration | 2.1 | 350 | 735 |
| 1/4/2022 | Wasik, Joanna | review of F&R billing records; attn to compliance with D Md rules and formatting | 1.2 | 350 | 420 |
| 1/4/2022 | Wasik, Joanna | edits to fee petition; review of charts re fees for same | 2.4 | 350 | 840 |
| 1/5/2022 | Wasik, Joanna | Edits to fee petition and exhibits | 2.5 | 350 | 875 |

WASHINGTON LAWYERS' COMMITTEE FOR CIVIL RIGHTS AND URBAN AFFAIRS – *PARKER V. REEMA CONSULTING SERVICES, INC.*

**EXHIBIT 3**

| Date | Timekeeper | Description | Time Billed | Rate (D. Md). | Value |
|------|-----------|-------------|-------------|---------------|-------|
| 01/28/2022 | Dennis Corkery | Draft reply brief in support of Motion for Entry of Judgment | 0.5 | 350 | 175 |
| 01/29/2022 | Joanna Wasik | Review Defendant's Opposition to Motion for Fees | 0.6 | 350 | 210 |
| 01/31/2022 | Joanna Wasik | Provide comments on draft Reply in support of Motion for Entry of Judgment | 0.4 | 350 | 140 |
| 01/31/2022 | Joanna Wasik | Drafting Reply brief in support of Motion for Attorneys' Fees and Costs | 1.0 | 350 | 350 |
| 01/31/2022 | Dennis Corkery | Edit Reply to Motion for Entry of Judgment; Research cases cited by Defendant | 2.5 | 350 | 875 |
| 02/01/2022 | Joanna Wasik | Draft Reply brief in support of Motion for Attorneys' Fees | 5.0 | 350 | 1750 |
| 02/01/2022 | Joanna Wasik | Legal Research for Reply brief | 1.7 | 350 | 595 |
| 02/01/2022 | Joanna Wasik | Draft exhibits (declaration, chart) for Reply in support of Motion for Attorneys' Fees | 0.5 | 350 | 175 |
| 02/02/2022 | Joanna Wasik | Edit Reply brief in support of Motion for Attorneys' Fees; edits to exhibits in support of same | 2.0 | 350 | 700 |
| | | | | | ~~$272,097.50~~ $275,982.50 |